**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GYMBOREE GROUP, INC., *et al.*, [1] | ) | Case No. 19-30258 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR
GYMBOREE MANUFACTURING, INC.
CASE NO. 19-30256 (KLP)**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Gymboree Group, Inc. (6587); Gymboree Intermediate Corporation (1473); Gymboree Holding Corporation (0315); Gymboree Wholesale, Inc. (6588); Gym-Mark, Inc. (6459); Gymboree Operations, Inc. (6463); Gymboree Distribution, Inc. (8669); Gymboree Manufacturing, Inc. (6464); Gymboree Retail Stores, LLC (6461); Gym-Card, LLC (5720); and Gymboree Island, LLC (1215).  The Debtors' service address is 71 Stevenson Street, Suite 2200, San Francisco, California 94105.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GYMBOREE GROUP, INC., *et al.*,[1] | ) | Case No. 19-30258 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND
DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Gymboree Group Inc. ("Gymboree" or the "Company") and its debtor affiliates, as chapter 11 debtors in possession (collectively the "Debtors") pending in the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' advisors, and are unaudited.

While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim (as defined in section 101(5) of the Bankruptcy Code, "Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability,

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Gymboree Group, Inc. (6587); Gymboree Intermediate Corporation (1473); Gymboree Holding Corporation (0315); Gymboree Wholesale, Inc. (6588); Gym-Mark, Inc. (6459); Gymboree Operations, Inc. (6463); Gymboree Distribution, Inc. (8669); Gymboree Manufacturing, Inc. (6464); Gymboree Retail Stores, LLC (6461); Gym-Card, LLC (5720); and Gymboree Island, LLC (1215). The Debtors' service address is 71 Stevenson Street, Suite 2200, San Francisco, California 94105.

priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers).

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event will the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jon W. Kimmins, Chief Financial Officer, and authorized agent at each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Kimmins necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Kimmins has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

## Global Notes and Overview of Methodology

### Description of the Cases and Information Date

On January 16, 2019 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 19-30258 (KLP) pursuant to an order entered on January 17, 2019 [Docket No. 60]. The Debtors continue to operate their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of January 5, 2019, the date of the Debtors' month end closure to their balance sheet prior to the Petition Date, and the liability data of the Debtors as of the close of business on the Petition Date.

On June 12, 2017, The Gymboree Corp. and several of its affiliates commenced chapter 11 cases (the "Prior Cases") before the Court, which were jointly administered under the caption *In re The Gymboree Corp.*, No. 17-32986 (KLP). A plan of reorganization was confirmed in the Prior Cases on September 7, 2017, and such plan went effective on September 29, 2017. On January 19, 2018, all of the Prior Cases, other than the case of The Gymboree Corporation, were closed. Unless otherwise specified in the Schedules, Statements or Specific Notes, the responses contained in the Schedules and Statements only relate to the period since the Debtors' emergence from the Prior Cases. Although the Debtors in these cases are distinct from the debtors in the Prior Cases and the Debtors do not express any views with respect to the reliability or accuracy of information contained in the Schedules and Statements filed by the debtors in the Prior Cases, such Schedules and Statements may provide similar information relevant to the Debtors for earlier periods of time.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by Debtor Gymboree Holding Corporation. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the

---

[2]    These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Amendment of Schedules and Statements**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

### General Disclosures Applicable to Schedules and Statements

1.      **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

2.      **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3. **Claim Designations**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

4. **Unliquidated Claim Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5. **Undetermined Amounts**. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6. **Court Orders**. Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about January 17, 2019, January 18, 2019 and February 15, 2019 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, critical service providers, lienholders, exporters, importers, customer credits/refunds, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements to reflect such payment as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

8. **Valuation**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of January 5, 2019 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balance as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items

identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

9. **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

10. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, certain intercompany transactions, accrued salaries, certain employee benefit accruals and accrued accounts payable. In addition and as set forth above, the Debtors have excluded certain amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist or may exist. Also, certain immaterial assets and liabilities may have been excluded.

11. **Confidential or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party.

12. **Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

13. **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliate Debtor entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

14. **Receivables and Payables**. The Debtors have not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

15. **Intercompany Accounts**. The Debtors record intercompany assets and liabilities through intercompany trade (includes trade and other business-related transactions) accounts, where they are reflected as receivables and payables. Intercompany trade accounts record sales-type transactions between Gymboree's subsidiaries and affiliates. The Debtors have eliminated intra-company activity within each legal entity, and intercompany balances are reported in the Schedules on a net basis. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Maintain Existing Bank Accounts, and (C) Perform Intercompany Transactions, (II) Granting a Waiver of (A) the Requirements of Section 345(b) of the Bankruptcy Code and (B) Certain of the U.S. Trustee's Operating Guidelines, (III) Scheduling a Hearing to Consider Entry of a Final Order, and (IV) Granting Related Relief* [Docket No. 10] (the "Cash Management Motion").

16. **Guarantees and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

17. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in

fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18.    **Executory Contracts**.  Although the debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

19.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

20.    **Estimates**.  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21.    **Fiscal Year**.  Effective July 13, 2017, the Debtors' predecessors in interest elected to change their fiscal year to begin and end on the Saturday closest to the end of January.  The Debtors' Fiscal Year 2017 was only for the period beginning September 29, 2017, the date they came into existence and emerged from their predecessors' chapter 11 cases, and ending February 3, 2018.  The Debtors' Fiscal Year 2018 was for the 12-month period beginning February 4, 2018 and ending February 2, 2019.

22.    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

24.    **Inventory**.  Merchandise inventories are recorded at cost, determined on a weighted-average basis.  The Debtors record an inventory shrink adjustment based upon physical counts and also provide for estimated shrink adjustments for the period between the last physical inventory count and each balance sheet date.  The inventory shrink estimate can be affected by changes in merchandise mix and changes in actual shrink trends.

25.    **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

26.  **Interest in Subsidiaries and Affiliates**.  Debtor Gymboree Holding Corporation is a holding company with Debtor Gymboree Intermediate Corporation being a wholly-owned direct subsidiary.  In turn, Gymboree Group, Inc. is a wholly-owned direct subsidiary of Gymboree Intermediate Corporation.  With the exception of Gym-Card, LLC, which is the wholly-owned direct subsidiary of Gymboree Retail Stores, LLC, each of the other seven Debtors are wholly-owned direct subsidiaries of Gymboree Group, Inc.  Each Debtor's Schedule A/B15 or Statement 25 contains a listing of the current capital structure of the Debtors and includes ownership interests.

27.  **Umbrella or Master Agreements**.  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

28.  **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

29.  **Setoffs**.  The Debtors incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

30.  **Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers; (c) shareholders holding in excess of 20% of the voting shares of one of the Debtor entities (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); and (e) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

31.  **Controlling Shareholders**.  For purposes of the Schedules and Statements, the Debtors define "controlling shareholders" to include entities that directly hold in excess of 20% of the voting shares of the applicable Debtor entity.  Entities listed as "controlling shareholders" have been included for informational purposes only.  The Debtors do not take any position with respect

to such entity's influence over the control of the Debtors or whether such entity could successfully argue that it is not a "controlling shareholder" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

32.    **Payments**.  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

33.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

**General Notes Regarding Schedule A/B**

The Debtors transfer funds among Debtors and non-debtor entities in the ordinary course of business as trade. Intercompany transfers are not reported by the Debtors as accounts receivable, so do not appear in Schedules A/B. Any intercompany debts are recorded on Schedules E/F.

**Specific Notes Regarding Schedule A/B**

1.      Schedule A/B-6 – Deposits and Prepayments. Deposit amounts are as of the Petition Date and do not reflect any modifications made by the Debtors after the Petition Date or any applications made by certain utilities after the Petition Date to pay for services provided by them before the Petition Date.

2.      Schedule A/B-8 –Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent. The Debtors have categorized their various prepayments by type, and have employed the catch-all category titled "Prepaid Other" for any prepayments that do not fit neatly under any other category. The types of prepayments categorized as "Prepaid Other" include certain advances made under service agreements and professional fees.

3.      Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses. See Schedule Exhibit A/B-15 for additional businesses the Debtor was a parent of or owned a significant interest in.

4.      Schedule A/B-21 – Inventory, excluding agricultural assets. With respect to inventory obsolescence reserves, the Company reserves 25% for any merchandise older than one year. Furthermore, a lower cost of market reserve is calculated based on GAAP.

5.      Schedules A/B-39, -40, -41, -43, -44, and -50 – Office and Business Equipment. Certain of the Debtors' office and business equipment, fixtures, machinery, furnishings, and supplies are not capitalized based on its accounting policies and procedures. The Debtors generally capitalize an asset if it has a life of more than 1 year and if it meets a certain dollar threshold in accordance with the Debtors' accounting policy. There may be certain assets that are not capitalized because they did not meet the Debtors' capitalization policy. Those assets that are not capitalized are not listed herein.

6.      Schedule A/B-55 – Real property. For financial reporting purposes, the Debtors' interest in the lease entered into with respect to the Debtors' distribution center located in Dixon, California is accounted for as a failed sale-leaseback. Accordingly, despite the fact that Gymboree Manufacturing, Inc. is not named on the lease, a portion of the value of the Debtors' interest in this real property is reflected on the Schedules and Statements of other Debtors.

7.      Schedule A/B-63 – Customer lists, mailing lists, or other compilations. The Debtor operates three retail store locations in Puerto Rico. The Schedule includes the value allocated to the customer list associated with each store.

8.      Schedule A/B-65 – Goodwill. The Debtors implemented a series of organizational changes as part of the plan of reorganization confirmed during the Prior Cases, and in connection

therewith the Debtors undertook a fair valuation of their assets and liabilities that resulted in the creation of goodwill accounts for many of the Debtors upon their emergence from the Prior Cases.

9.      Schedule A/B-72 – Tax refunds and unused net operating losses (NOLs).  The Debtors' Schedule A/B may include certain tax refunds and unused state net operating losses ("NOLs") as set forth therein that have accrued and are available to offset future tax liabilities in certain circumstances.  Schedule A/B reflects the balance of the amount of a Debtor's NOLs as of February 3, 2018, and does not reflect any NOLs that such Debtor may accrue in the future, including for the fiscal year ended February 2, 2019.

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that may hold a portion of, or a beneficial interest in, the debt included in the Debtors' prepetition secured credit facility and secured loan, only the administrative agents have been listed for purposes of Schedule D. The amounts listed as outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Stephen Coulombe, Chief Restructuring Officer of Gymboree Group, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 11].

In Schedule D, the Debtors' prepetition loans are listed at their full principal amount plus accrued interest as of the Petition Date. Schedule E/F does not include a potential deficiency claim that may result from a partial recovery.

Although the Debtors in these cases are distinct from the debtors in the Prior Cases, the Debtors have attempted to include all creditors from the Prior Cases in the Schedules and Statements of the Debtors.  Accordingly, the Debtors have listed and carried forward any claims that would have been included in the Schedule of a debtor from the Prior Cases in the Schedule of the applicable Debtor in these cases.

**Specific Notes Regarding Schedule E/F**

1.      Creditors Holding Priority Unsecured Claims. The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Schedule E/F for certain Debtors includes claims of former employees, including claims for accrued and unpaid flexible time off.  As reflected in the Debtors' Schedule E/F, the Debtors are not able to determine the portion of claims for flexible time off owed to former employees that is entitled to priority treatment under section 507 of the Bankruptcy Code.

Certain of the claims listed on the Debtors' Schedule E/F are claims owing to various governmental and taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

2.      Creditors Holding Nonpriority Unsecured Claims. The Debtors have used their reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F. Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.

In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors.

The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

3.      Schedule – Intercompany. The Debtors maintain business relationships among each other and with their foreign subsidiary based in Canada (the "Foreign Subsidiary") resulting in intercompany receivables and payables in the ordinary course of business. Such Intercompany Claims arise (a) among the Debtors and (b) between the Debtors and the Foreign Subsidiary pursuant to prepetition shared services and intercompany trade arrangements, and other intercompany arrangements. The respective intercompany accounts payable and accounts receivable are listed at the net amount due to/due from the Debtor as of January 15, 2019 on Schedule E/F for each Debtor.  Intercompany liabilities listed on the Schedules do not reflect any entries made during the fiscal year close period that relate to charges incurred before the Petition Date.

4.      Schedule – Merchant Trade Payables. The Merchant Trade Payables listed on Schedule E/F contain the pre-petition liability information available to the Debtors as of the date of filing and do not include invoices that were paid subsequent to the Petition Date related to prepetition obligations per the *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Services Providers and (II) Granting Related Relief* (the "Critical Services Providers Order") [Docket No. 379].

Furthermore, as part of the relief granted in Critical Services Providers Order, the Debtors will continue to make payments towards outstanding prepetition obligations to certain service providers, and the amounts scheduled are subject to change as future payments are made towards the underlying obligations.

5.      Schedule –Other Trade Payables. The Other Trade Payables listed on Schedule E/F contain the pre-petition liability information available to the Debtors as of the date of filing and do not include invoices that were paid subsequent to the Petition Date related to prepetition obligations per the: *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Services Providers and (II) Granting Related Relief* (the "Critical Services Providers Order") [Docket No. 379] and *Final Order (I) Authorizing the Debtors to Pay Prepetition Claims*

*of Shippers, Warehousemen and Contractors and Import/Export Charges, and (II) Granting Related Relief* [Docket No. 380].

**Specific Notes Regarding Schedule G**

1.        **Executory Contracts**.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider may appear multiple times on Schedule G. This multiple listing, if applicable, is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.  Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the

characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance.  In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis.  To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid.  The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors.  Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers.  In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The

Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G.

**Specific Notes Regarding Schedule H**

Co-Debtors.  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions.

These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H.

However, some such claims may be listed elsewhere in the Schedules and Statements.

**General Notes Regarding Statements of Financial Affairs**

1.       SOFA Part 1, Questions 1 and 2 - Gross Revenue from Business and Non-Business Revenue. The Debtors' Fiscal Year 2017 was for the 4-month period beginning September 29, 2017 and ending February 3, 2018.  The Debtors' current fiscal year is for the 12-month period ending February 2, 2019.

The Debtors report revenue on a cash basis for the period beginning September 2017, when the Debtors reorganized and established their current entity structure.  Please refer to the SOFA Part 1, Question 1 from the Statements filed in the Prior Cases for revenue detail prior to September 2017.

2.       SOFA Part 2, Question 3 – Payments or transfers made to creditors within 90 days preceding commencement of this case.  All disbursements are reported on a cash basis.

Vendor names are unavailable for payments to "LF Centennial PTE Ltd as Agent."

3.       SOFA Part 3, Question 7 – Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case.  An action may have been commenced against multiple Debtors.  Only the Debtor named in a given case title is the Debtor for which such case is listed.

Any action commenced by or against The Gymboree Corporation has been assumed to be pending in the name of Debtor Gymboree Group, Inc., and any action commenced by or against Gymboree Retail Stores, Inc. has been assumed to be pending in the name of Debtor Gymboree Retail Stores, LLC.

4.       SOFA Part 6, Question 13 – Property transferred outside ordinary course of business within 2 years preceding commencement of this case.  On July 15, 2016, the Debtors' predecessors in interest consummated a transaction (the "Play & Music Transaction") to sell all the equity of affiliate Gymboree Play Programs, Inc. ("GPPI"), together with assignments and licenses to certain intellectual property used in connection with the Gymboree Play & Music business, to Zeavion, a Singapore-based investment group.  Upon closing the Play & Music Transaction, Zeavion acquired the entire Gymboree Play & Music enterprise, including its central operations and centers in North America.

As part of the plan of reorganization confirmed in the Prior Cases that became effective in September 2017, Debtor Gymboree Group, Inc. purchased substantially all of the assets of The Gymboree Corporation, including its subsidiaries. Please refer to the organization documents and asset purchase agreement filed in connection with such plan in the Prior Cases for additional details regarding this transaction.

5.       SOFA Part 13, Question 17 – This does not include any welfare benefit or severance plan subject to ERISA, and includes only tax-qualified plans subject to ERISA.

6.       SOFA Part 10, Question 20 – Off-premises storage, used within 1 year preceding commencement of this case. As of the Petition Date, approximately 140 shipping containers of the Debtors' merchandise were being held by United States Customs and Border Protection due to

certain vendors not submitting or providing the agency with appropriate paperwork. The Debtors expect that the vast majority, if not all, of such containers have been released since the Petition Date.

7.    SOFA Part 13, Question 25 – Other businesses in which the Debtor has or has had an interest. The Debtors reorganized pursuant to a chapter 11 plan of reorganization that became effective in the Prior Cases in September 2017. Please refer to the SOFAs filed in connection with the Prior Cases for a more detailed history of interest by entity.

8.    SOFA Part 13, Question 26a – Bookkeepers and accountants used within 2 years of commencement of this case. Deloitte LLP performed certain services for the Debtors in fiscal year 2018, but was not officially engaged at the time such services were rendered.

9.    SOFA Part 13, Question 26d – Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case. The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its debt restructuring efforts.

10.    SOFA Part 13, Question 27 – Inventories, supervisor and dates of last two inventories. The Debtor's distribution center located in Dixon, California is subject to regular inventory counts. The cost value of inventory at any given time at the distribution center is not reported and virtually impossible to determine given the change in cost value of inventory in recent months.

11.    SOFA Part 13, Question 28 – Current Officers, Directors, Managing Members, Controlling Shareholders, etc. The Debtors' officers and directors do not currently hold any shares in the Debtors, but the company has a management incentive plan.

12.    SOFA Part 13, Question 30 – Payments, distributions, or withdrawals credited to an insider within 1 year preceding commencement of this case. Payments listed in these Statements exclude any health and dental benefits provided, and any employer taxes paid, by the Debtors.

13.    SOFA Part 13, Question 31 – Tax Consolidation Group, parent corporation of any tax consolidation group of which debtor has been a member during the 6 years preceding commencement of this case. In certain states, the Debtors may also file group returns in which certain entities are named rather than Gymboree Holding Corp, according to state laws (for example, "Gymboree Retail Stores, LLC, et al.").

**Fill in this information to identify the case:**

Debtor name **Gymboree Manufacturing, Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF VIRGINIA

Case number (if known)   **19-30256**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **For prior year:**<br>From  **2/04/2018** to **Filing Date** | ☐ Operating a business<br>■ Other   Sales (Intercompany) | $360,843,838.43 |
| **For year before that:**<br>From  **9/29/2017** to  **2/03/2018** | ☐ Operating a business<br>■ Other   Sales (Wholesale & Intercompany) | $238,429,331.43 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- |
| | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| 3.1.   **See Attached SOFA Part 2, Question 3** | | $94,414,169.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Gymboree Manufacturing, Inc.**                                   Case number *(if known)*  **19-30256**

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed
   or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount
   may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments
   listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership
   debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

   | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at
   a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

   | Creditor's name and address | Describe of the Property | Date | Value of property |
   |---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account
   of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a
   debt.

   ■ None

   | Creditor's name and address | Description of the action creditor took | Date action was<br>taken | Amount |
   |---|---|---|---|

   ### Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved
   in any capacity—within 1 year before filing this case**.**

   ■ None

   | Case title<br>Case number | Nature of case | Court or agency's name and<br>address | Status of case |
   |---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a
   receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

   ### Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of
   the gifts to that recipient is less than $1,000**

   ■ None

   | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
   |---|---|---|---|

   ### Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Debtor | **Gymboree Manufacturing, Inc.** | Case number *(if known)*  **19-30256** |
|---|---|---|

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:  Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **DIXON DISTRIBUTION CENTER**<br>**2299 KIDS WAY**<br>**Dixon, CA 95620** | **MAY 2015 - SEPTEMBER 2017** |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

Debtor    **Gymboree Manufacturing, Inc.**                    Case number *(if known)*  **19-30256**

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**    **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐   No.

☑   Yes. State the nature of the information collected and retained.

      **Customer Names, Mailing Addresses, Email Addresses, Language Preference,Geographical Data and Credit Card Numbers**

      Does the debtor have a privacy policy about that information?

      ☐ No

      ☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑   No. Go to Part 10.

☐   Yes. Does the debtor serve as plan administrator?

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| Debtor | **Gymboree Manufacturing, Inc.** | | Case number *(if known)* **19-30256** |
|---|---|---|---|

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **EXPEDITORS INTERNATIONAL FACILITY ("ASIA HUB") 4TH FLOOR, ZHONGTONG BAIFUX MODERN LOGISTICS PARK ROAD NO.3 THE NORTH AREA, YANTIAN, SHENZEN CHINA** | **DANA TODOROVIC** | **MERCHANDISE** | ☐ No ■ Yes |
| **NORTH BAY DISTRIBUTION CENTER 2050 CESSNA DRIVE VACAVILLE, CA 95688** | **DANA TODOROVIC** | **MERCHANDISE** | ☐ No ■ Yes |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ■ None

## Part 12:   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| Debtor | Gymboree Manufacturing, Inc. | Case number *(if known)* 19-30256 |
|---|---|---|

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

   ☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Andrew North - CFO**<br>**71 STEVENSON ST.**<br>**SUITE 2200**<br>**SAN FRANCISCO, CA 94105** | **11/17/2014-6/10/2017** |
| 26a.2. | **Jessica Ross - VP, Controller**<br>**71 STEVENSON ST.**<br>**SUITE 2200**<br>**SAN FRANCISCO, CA 94105** | **7/30/2015-6/11/2017** |
| 26a.3. | **Liyuan Woo - Interim CFO**<br>**71 STEVENSON ST.**<br>**SUITE 2200**<br>**SAN FRANCISCO, CA 94105** | **6/12/17-12/31/17** |
| 26a.4. | **Peter Schmidt - Interim Controller**<br>**71 STEVENSON ST.**<br>**SUITE 2200**<br>**SAN FRANCISCO, CA 94105** | **8/28/2017-8/3/2018** |
| 26a.5. | **Jon Kimmins - CFO**<br>**71 STEVENSON ST.**<br>**SUITE 2200**<br>**SAN FRANCISCO, CA 94105** | **2/8/18-Present** |
| 26a.6. | **Kristine Radhakrishnan  - Controller**<br>**71 STEVENSON ST.**<br>**SUITE 2200**<br>**SAN FRANCISCO, CA 94105** | **6/18/2018-9/27/18** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **DELOITTE & TOUCHE, LLP**<br>**555 MISSION STREET**<br>**STE. 1400**<br>**SAN FRANCISCO, CA 94105** | **6/12/2017-1/16/2019** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ☐ None

---

| Debtor | **Gymboree Manufacturing, Inc.** | Case number *(if known)*  **19-30256** |
|---|---|---|

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Jon Kimmins - CFO**<br>**71 STEVENSON ST.**<br>**SUITE 2200**<br>**SAN FRANCISCO, CA 94105** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

  ■ None

| Name and address |
|---|

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

  ☐ No

  ■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Dana Todorovic** | **1/28/2018-1/31/2018** | **Unknown** |

| Name and address of the person who has possession of inventory records |
|---|
| **Dana Todorovic**<br>**71 STEVENSON STREET**<br>**SUITE 2200**<br>**SAN FRANCISCO, CA 94105** |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | **Dana Todorovic** | **THE DIXON DISTRIBUTION CENTER IS SUBJECT TO ONGOING CYCLE COUNTS** | **Unknown** |

| Name and address of the person who has possession of inventory records |
|---|
| **Dana Todorovic**<br>**Distribution Center**<br>**71 Stevenson Street, Ste 2200**<br>**San Francisco, CA 94105** |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **JON KIMMINS** | **GYMBOREE GROUP, INC.**<br>**71 STEVENSON STREET, STE. 2200**<br>**SAN FRANCISCO, CA 94105** | **Director, President and Chief Executive Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **KIMBERLY HOLTZ MACMILLAN** | **GYMBOREE GROUP, INC.**<br>**71 STEVENSON STREET, STE. 2200**<br>**SAN FRANCISCO, CA 94105** | **Vice President, General Counsel and Secretary** | |

Debtor    **Gymboree Manufacturing, Inc.**

Case number *(if known)* **19-30256**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **SHAZ KAHNG** | **GYMBOREE GROUP, INC. 71 STEVENSON STREET, STE. 2200 SAN FRANCISCO, CA 94105** | **Director, President and Chief Executive Officer** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **DANIEL GRIESEMER** | **GYMBOREE GROUP, INC. 71 STEVENSON STREET, STE 2200 SAN FRANCISCO, CA 94105** | **PRESIDENT AND CEO** | **9/17/17 - 11/13/18** |
| **DANIEL O'SHAUGHNESSY** | **GYMBOREE GROUP, INC. 71 STEVENSON STREET, STE 2200 SAN FRANCISCO, CA 94105** | **TREASURER** | **6/5/17 - 7/4/18** |
| **KRISTINE RADHAKRISHNAN** | **GYMBOREE GROUP, INC. 71 STEVENSON STREET, STE 2200 SAN FRANCISCO, CA 94105** | **CONTROLLER** | **6/20/18 - 9/25/18** |
| **PETER SCHMIDT** | **GYMBOREE GROUP, INC. 71 STEVENSON STREET, STE. 2200 SAN FRANCISCO, CA 94105** | **CONTROLLER** | **2/8/18 - 7/30/18** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **GIRAFFE HOLDING, INC.** | **EIN:    27-3757656** |
| **GYMBOREE HOLDING CORPORATION** | **EIN:    82-2790315** |

Debtor   **Gymboree Manufacturing, Inc.**                                        Case number *(if known)*   **19-30256**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:**  **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March  1, 2019**

**/s/ Jon W. Kimmins**                                  **Jon W. Kimmins**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Authorized Signatory**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
■ Yes

In re Elemenree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $6,567.78 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $889.46 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $9,150.57 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $6,177.05 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $8,864.70 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $9,621.43 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $6,174.64 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $8,844.30 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $6,282.60 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $5,648.46 |

In Re: Gymboree Manufacturing, Inc.
Case No. 19-30256
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $6,012.27 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $10,334.61 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $5,994.45 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $7,048.38 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $6,655.56 |
| BEST CORPORATION PRIVATE LTD | NO: 89/2, AVINASHI ROAD,, PADMAVATHIPURAM,, TIRUPUR - 641 603., TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $10,002.85 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $84,054.42 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $16,438.68 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $16,271.28 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $31,447.50 |

In re Dermaferee Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $30,039.93 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $12,355.00 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $11,208.78 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $28,835.00 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $14,925.40 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $19,895.00 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $14,945.00 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $23,267.77 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $71,573.92 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $131,013.44 |

In re LSC Wholesale Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $24,094.33 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $17,548.76 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $37,036.00 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $32,658.12 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $17,817.54 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $17,121.92 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $6,100.80 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $34,919.12 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $34,246.44 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $40,841.82 |

In re Lumber Liquidators, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $39,327.12 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $44,384.94 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $6,268.00 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $43,706.56 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $22,121.40 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $36,696.75 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $28,610.40 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $25,607.40 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $28,319.06 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $42,908.40 |

In re Emerge Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $9,095.68 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $16,367.20 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $2,604.00 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $2,747.50 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $12,064.05 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $40,267.92 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $6,743.98 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $36,681.48 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $24,209.43 |
| BIGGER TEXTILE HOLDINGS LTD. | ATTN: IVAN WONG, RM D 6/F GEMSTAR TWR, 23 MAN LOK ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $21,595.04 |

In re Emerge Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| CAPITAL SHOES FACTORY | ATTN: CARMEN CHAU, ROOM 2704, 27/FLOOR, AITKEN VANSON CENTRE, 61 HOI YUEN ROAD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/24/2018 | $22,470.00 |
| CAPITAL SHOES FACTORY | ATTN: CARMEN CHAU, ROOM 2704, 27/FLOOR, AITKEN VANSON CENTRE, 61 HOI YUEN ROAD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $32,266.63 |
| CAPITAL SHOES FACTORY | ATTN: CARMEN CHAU, ROOM 2704, 27/FLOOR, AITKEN VANSON CENTRE, 61 HOI YUEN ROAD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $53,737.20 |
| CHUN-DA FURS CO., LTD. | NO. 28-10, LANE2, TA HSIN RD., PU YEN HSIANG, CHANGHUA HSIEN, TIAWAN, TIAWAN R.O.C. | MERCH PAYMENTS | 10/26/2018 | $7,272.60 |
| CHUN-DA FURS CO., LTD. | NO. 28-10, LANE2, TA HSIN RD., PU YEN HSIANG, CHANGHUA HSIEN, TIAWAN, TIAWAN R.O.C. | MERCH PAYMENTS | 11/23/2018 | $23,149.20 |
| CHUN-DA FURS CO., LTD. | NO. 28-10, LANE2, TA HSIN RD., PU YEN HSIANG, CHANGHUA HSIEN, TIAWAN, TIAWAN R.O.C. | MERCH PAYMENTS | 11/27/2018 | $6,188.48 |
| CHUN-DA FURS CO., LTD. | NO. 28-10, LANE2, TA HSIN RD., PU YEN HSIANG, CHANGHUA HSIEN, TIAWAN, TIAWAN R.O.C. | MERCH PAYMENTS | 12/13/2018 | $4,749.03 |
| CHUN-DA FURS CO., LTD. | NO. 28-10, LANE2, TA HSIN RD., PU YEN HSIANG, CHANGHUA HSIEN, TIAWAN, TIAWAN R.O.C. | MERCH PAYMENTS | 1/7/2019 | $8,885.52 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 10/19/2018 | $21,711.60 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $5,743.04 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $5,599.53 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $2,896.90 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $35,183.50 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $31,319.75 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $43,659.00 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $23,854.20 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $29,042.40 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $22,418.30 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $23,229.80 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $15,815.65 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $7,486.50 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $30,033.00 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $41,818.25 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $22,655.25 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $23,928.75 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $5,187.52 |

In re Bumblebee Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $6,175.52 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $27,999.51 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $21,525.14 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $20,564.39 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $19,980.00 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $36,184.50 |

In re Cumberee Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $24,446.25 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $4,382.36 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $70,816.20 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $65,427.18 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $70,710.64 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $28,923.44 |

In re Cumberee Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $28,781.48 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $79,382.94 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $20,692.62 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $21,235.50 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $9,560.04 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $10,835.76 |

In re Cumberee Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $14,637.48 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $9,071.40 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $21,235.50 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $53,777.88 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $41,674.36 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $28,301.00 |

In Commerce Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $14,902.08 |
| CONCEPT KNITTING LIMITED | ATTN: AHMED ARIF BILLAH, HOUSE# B-105 (1ST FLOOR), ROAD # 8, NEW DOHS, MOHAKHALI, DHAKA 1206, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $10,125.96 |
| DESIGNER CLASSICS LLC | 1385 BROADWAY, 17TH FL, NEW YORK, NY 10018 | MERCH PAYMENTS | 12/7/2018 | $26,568.00 |
| DESIGNER CLASSICS LLC | 1385 BROADWAY, 17TH FL, NEW YORK, NY 10018 | MERCH PAYMENTS | 12/7/2018 | $22,218.00 |
| DESIGNER CLASSICS LLC | 1385 BROADWAY, 17TH FL, NEW YORK, NY 10018 | MERCH PAYMENTS | 12/7/2018 | $27,360.00 |
| DESIGNER CLASSICS LLC | 1385 BROADWAY, 17TH FL, NEW YORK, NY 10018 | MERCH PAYMENTS | 12/7/2018 | $20,349.60 |
| DESIGNER CLASSICS LLC | 1385 BROADWAY, 17TH FL, NEW YORK, NY 10018 | MERCH PAYMENTS | 12/7/2018 | $39,120.00 |
| DESIGNER CLASSICS LLC | 1385 BROADWAY, 17TH FL, NEW YORK, NY 10018 | MERCH PAYMENTS | 12/7/2018 | $24,684.00 |
| DESIGNER CLASSICS LLC | 1385 BROADWAY, 17TH FL, NEW YORK, NY 10018 | MERCH PAYMENTS | 12/7/2018 | $30,128.85 |
| DESIGNER CLASSICS LLC | 1385 BROADWAY, 17TH FL, NEW YORK, NY 10018 | MERCH PAYMENTS | 12/7/2018 | $28,790.00 |
| DESIGNER CLASSICS LLC | 1385 BROADWAY, 17TH FL, NEW YORK, NY 10018 | MERCH PAYMENTS | 12/7/2018 | $28,070.25 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/19/2018 | $18,547.20 |

In re Lumberee Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/19/2018 | $19,239.00 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/19/2018 | $38,750.40 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/19/2018 | $14,259.36 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/19/2018 | $11,362.77 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/19/2018 | $13,107.96 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $15,965.54 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $10,091.52 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $17,609.04 |

In re Emmanee Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $14,317.52 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $12,557.16 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $11,025.72 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $18,194.25 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $10,704.72 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $11,353.44 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $16,397.96 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $17,430.00 |

In re Jennifer Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/24/2018 | $18,020.00 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/30/2018 | $32,332.56 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/30/2018 | $13,740.00 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/30/2018 | $28,999.48 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/30/2018 | $23,383.60 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/30/2018 | $24,252.55 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/7/2018 | $15,726.50 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/7/2018 | $38,305.75 |

In re Eminence Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/7/2018 | $25,955.00 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/7/2018 | $22,039.52 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/7/2018 | $25,924.95 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/13/2018 | $10,916.25 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/14/2018 | $12,602.50 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/14/2018 | $15,407.70 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/14/2018 | $23,018.52 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/14/2018 | $18,499.35 |

In re Eastman Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $20,454.75 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $15,111.36 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $28,492.40 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $30,126.88 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $19,938.56 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $23,159.04 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $15,280.00 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $14,851.20 |

In re Eastman Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $17,369.44 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $3,346.32 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $17,317.92 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $18,501.12 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $21,241.92 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $19,176.00 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $13,992.48 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $8,208.12 |

In re Premier Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $51,776.04 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $20,968.32 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $19,528.20 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $17,075.50 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $25,720.20 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $27,558.35 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $19,112.55 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $45,683.20 |

In re Jimlar Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $35,374.20 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $19,215.95 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $19,406.30 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $30,529.80 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $36,854.40 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $30,202.20 |
| EASTMAN EXPORTS GLOBAL CLTHG | 5/591, SRI LAKSHMI NAGAR, PITCHAMPALAYAM PUDUR,TIRUPUR, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $26,374.05 |
| EASY TRADING LTD. | 46 FRONT STREET EAST, BEDLINGTON, NORTHUMBERLAND, UNITED KINGDOM | MERCH PAYMENTS | 1/7/2019 | $9,977.22 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| EASY TRADING LTD. | 46 FRONT STREET EAST, BEDLINGTON, NORTHUMBERLAND, UNITED KINGDOM | MERCH PAYMENTS | 1/7/2019 | $6,844.37 |
| EASY TRADING LTD. | 46 FRONT STREET EAST, BEDLINGTON, NORTHUMBERLAND, UNITED KINGDOM | MERCH PAYMENTS | 1/7/2019 | $7,264.27 |
| EASY TRADING LTD. | 46 FRONT STREET EAST, BEDLINGTON, NORTHUMBERLAND, UNITED KINGDOM | MERCH PAYMENTS | 1/7/2019 | $7,467.78 |
| EASY TRADING LTD. | 46 FRONT STREET EAST, BEDLINGTON, NORTHUMBERLAND, UNITED KINGDOM | MERCH PAYMENTS | 1/7/2019 | $6,174.37 |
| EASY TRADING LTD. | 46 FRONT STREET EAST, BEDLINGTON, NORTHUMBERLAND, UNITED KINGDOM | MERCH PAYMENTS | 1/7/2019 | $2,865.96 |
| ESO INTERNATIONAL, LTD. | RM. 401, 4/F., TOWER II, SILVERCORD, 30 CANTON RD. TSIM SHA TSUIKOWLOON, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $63,585.60 |
| ESO INTERNATIONAL, LTD. | RM. 401, 4/F., TOWER II, SILVERCORD, 30 CANTON RD. TSIM SHA TSUIKOWLOON, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $67,522.00 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $2,135.29 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $1,817.16 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $2,167.16 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $1,975.94 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $1,785.24 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $2,439.08 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $2,008.18 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $2,243.88 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $2,147.18 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $2,169.42 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $6,151.20 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $7,029.50 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $6,786.40 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $11,300.25 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $11,689.79 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $4,822.94 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $17,626.05 |

In re Bumblebee Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $16,459.95 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $5,003.59 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $5,258.55 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $5,137.02 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $6,175.44 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $4,881.80 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $13,411.30 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $4,306.50 |

In re LeClairRyan Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $2,331.30 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $2,966.85 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $2,212.60 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $1,820.58 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $1,825.14 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $4,094.89 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $3,207.56 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $21,233.55 |

In Re: Cumberree Manufacturing, Inc.
Case No. 19-30256
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $2,031.81 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $2,855.82 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $2,243.78 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $1,773.20 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $2,089.73 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $1,742.00 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $2,991.36 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $2,391.72 |

In Re: Gymboree Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $1,793.22 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $12,996.46 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $10,136.25 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $6,536.16 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $3,734.44 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $12,120.90 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $10,296.00 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $9,492.40 |

In Re: Emerge Manufacturing, Inc.
Case No. 19-30256
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $14,132.20 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $5,533.44 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $8,180.64 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $1,887.84 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $1,408.64 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $2,932.96 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $2,096.22 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $6,910.96 |

In Commerce Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $6,376.86 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $6,376.86 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $14,767.50 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $1,751.10 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $1,923.24 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $3,463.12 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $2,767.43 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $2,203.84 |

In re Emerge Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $2,118.54 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $1,657.58 |
| FULKI ENTERPRISE CO. LTD. | ATTN: CARMEN CHAU, 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG,, CHANGHUA COUNTY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $1,523.58 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $59,618.10 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $56,856.25 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $3,370.87 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $16,248.96 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $66,953.80 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $59,268.75 |

In re: Limelife Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $37,456.40 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $19,246.08 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $42,538.78 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $53,365.50 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $12,295.80 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/13/2018 | $9,349.60 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/13/2018 | $8,833.92 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/13/2018 | $29,218.50 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $45,805.20 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $10,689.12 |

In re Emerge Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $12,582.40 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $11,344.14 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $34,357.70 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $22,499.76 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $32,134.25 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $23,146.20 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $13,870.41 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $13,590.85 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $9,468.25 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $13,759.96 |

In re Emerge Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $21,149.70 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $36,763.63 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $19,005.00 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $14,871.78 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $16,003.00 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $69,451.90 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $78,912.00 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $10,941.12 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $64,350.00 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $26,516.60 |

In re Brookstone Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $44,688.75 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $39,912.30 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $5,822.40 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $62,955.76 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $34,852.05 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $92,929.20 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $5,224.45 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $33,573.54 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $21,089.20 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $82,440.05 |

In Commerce Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $12,349.70 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $9,930.00 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $18,007.08 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $13,053.04 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $26,885.80 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $27,596.40 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $7,672.00 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $26,552.40 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $3,613.24 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $3,654.44 |

In re Shoe Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $1,476.20 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $2,462.57 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $19,787.50 |
| GENERAL LION FOOTWEAR INTL LTD | ATTN: EDDIE LAU, MINSA TANG & PAT KAN, 1 EXPO DRIVE, WANCHAI, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $20,903.40 |
| GENERAL SPORTWEAR (DDP) | 230 WEST 38TH STREET, NEW YORK, NY 10018 | MERCH PAYMENTS | 1/30/2019 | $38,750.00 |
| GIORGIO JANEKE SRL | VIA GIUSEPPE VERDI, 9, VEDUGGIO CON COLZANO, MONZA E BRIANZA 20837, ITALY | MERCH PAYMENTS | 11/16/2018 | $4,600.00 |
| GIORGIO JANEKE SRL | VIA GIUSEPPE VERDI, 9, VEDUGGIO CON COLZANO, MONZA E BRIANZA 20837, ITALY | MERCH PAYMENTS | 11/16/2018 | $4,600.00 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/19/2018 | $11,789.26 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/19/2018 | $2,991.56 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/19/2018 | $2,024.33 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/19/2018 | $2,588.75 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/19/2018 | $1,990.00 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $10,311.84 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $10,045.49 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $15,684.90 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $18,620.28 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $5,852.01 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $5,013.75 |

In re Emerge Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $3,778.44 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $2,838.20 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $17,231.48 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $27,182.64 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $24,445.72 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $20,593.68 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $19,720.24 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $11,312.48 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 10/26/2018 | $16,599.80 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/7/2018 | $8,360.31 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/7/2018 | $7,163.52 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/7/2018 | $14,941.13 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/13/2018 | $3,536.35 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/14/2018 | $11,445.76 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/14/2018 | $13,443.04 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/14/2018 | $8,952.99 |

In Commerce Manufacturing Inc.
Case No. 19-30256
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/14/2018 | $15,753.04 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $51,558.40 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $11,486.16 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $6,340.32 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $14,727.36 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $2,079.00 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $6,170.50 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $2,379.60 |

In re Emerge Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $9,550.82 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $4,928.57 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $10,752.48 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $2,832.65 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $4,625.19 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/23/2018 | $16,692.48 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/27/2018 | $3,751.96 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/27/2018 | $2,436.00 |

In re Bumblebee Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 11/27/2018 | $5,790.20 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $4,921.95 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $1,117.50 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $10,531.68 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $2,436.00 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $2,320.29 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $4,821.12 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $5,403.30 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $4,212.60 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $3,196.08 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 12/13/2018 | $1,644.56 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 1/7/2019 | $6,220.50 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 1/7/2019 | $6,439.98 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 1/7/2019 | $1,587.50 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 1/7/2019 | $4,119.90 |
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 1/7/2019 | $3,838.24 |

In re Lumber Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLIDER CO. LTD. | ATTN: KATHLEEN WANG & WYNE SUN, 10643 4F., NO.222, SEC.2, JINSHAN S. RD., TAIPEI, TAIWAN (R.O.C.) | MERCH PAYMENTS | 1/7/2019 | $3,343.86 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $9,819.60 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $56,597.45 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $16,819.80 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $15,832.17 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $36,723.18 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $6,774.40 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $18,196.74 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $14,485.41 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $51,652.37 |

In re LeClaire Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $15,632.65 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $17,496.27 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $16,496.69 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $16,861.02 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/16/2018 | $15,221.52 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/19/2018 | $543.62 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/19/2018 | $11,188.08 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/19/2018 | $396.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/19/2018 | $4,308.59 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/24/2018 | $3,535.62 |

In re eCommerce Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/24/2018 | $11,546.08 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $3,789.83 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $5,020.29 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $746.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $34,521.60 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $16,798.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $12,283.44 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $14,692.66 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $11,295.88 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $12,011.80 |

In re Elmore Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $8,397.04 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $11,327.40 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $17,239.95 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $3,966.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $13,148.96 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $26,847.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $11,721.50 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $31,142.20 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $7,551.52 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $4,883.34 |

In re Lumber Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $12,728.10 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $12,520.98 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $7,573.76 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/26/2018 | $11,174.76 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $10,013.84 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $10,999.13 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $3,164.65 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $27,981.60 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $8,224.30 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $14,212.80 |

In re Lumber Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $22,596.75 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $24,418.80 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $16,689.60 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $4,302.72 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $17,396.13 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $13,614.40 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $13,246.80 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/7/2018 | $1,901.25 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $29,142.49 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $15,041.60 |

In re Ehrenpreis Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $7,187.60 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $10,120.11 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $33,122.70 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $15,247.98 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $15,493.92 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $28,165.50 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $10,442.25 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $8,782.80 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $7,775.96 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $7,959.90 |

In re Lumber Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $17,101.92 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $8,523.48 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $49,963.62 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $20,361.90 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $11,734.30 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/13/2018 | $4,485.18 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,833.86 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $14,023.68 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $15,464.52 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,616.30 |

In re Ennore Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,576.75 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,192.80 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $14,319.30 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $13,322.48 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $10,154.43 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $6,628.90 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,117.76 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $7,580.16 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $11,661.60 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $2,770.95 |

In re Emerge Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $6,713.04 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $3,478.14 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $3,271.44 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $14,543.60 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $10,683.75 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,322.83 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $10,001.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $13,929.30 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $10,285.03 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $35,587.00 |

In re Lumber Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $31,294.48 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $338.40 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $12,828.42 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $64,167.66 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $4,928.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $3,014.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $6,560.64 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $14,181.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $13,023.36 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $4,055.86 |

In re Lumber Liquidators, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $32,392.23 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $44,429.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $33,075.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $41,817.78 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $18,591.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $32,672.52 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $17,351.95 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $12,776.48 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $20,230.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $13,408.56 |

In re Lumber Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $12,476.88 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $21,640.02 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $18,772.62 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $21,585.75 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $18,790.40 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $19,332.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/23/2018 | $19,912.20 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $16,817.88 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $7,175.52 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $55,798.00 |

In re Ellwood Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $35,053.20 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $12,727.44 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $14,036.31 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $11,142.40 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $22,220.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $21,793.49 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $23,148.90 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/27/2018 | $14,283.72 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $42,911.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $10,601.24 |

In re LandAmerica Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $19,023.94 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $15,896.92 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $20,459.79 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $16,215.85 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $21,208.75 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $16,367.74 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $11,690.75 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $9,576.00 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $15,806.40 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $9,804.24 |

In re Emerald Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $7,802.24 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $30,383.02 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $15,313.90 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $25,276.50 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $19,581.90 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $17,160.25 |
| GLORY INDUSTRIES LTD | ATTN: TAJRINA MANNAN, 12 SENANG CRESCENT, SG, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $2,512.62 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/16/2018 | $17,077.08 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/16/2018 | $12,070.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/16/2018 | $12,429.60 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/16/2018 | $12,145.74 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/16/2018 | $5,034.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $11,756.25 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $10,490.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $11,262.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $16,947.30 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $9,859.20 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $5,084.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $5,190.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $5,059.40 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $7,120.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $8,806.92 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $8,806.92 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $74,725.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $40,860.87 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $52,731.25 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $70,622.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $37,548.24 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $35,988.45 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $51,796.89 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $29,040.71 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $37,522.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $26,049.10 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $64,207.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $68,065.20 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $57,471.36 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $49,378.16 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $44,440.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $47,044.02 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $33,538.80 |

In re Sungbo Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $32,499.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $19,208.30 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $71,604.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $4,956.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $5,319.30 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $5,413.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $5,836.10 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $5,970.25 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $6,619.88 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $8,260.98 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/19/2018 | $9,615.84 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/24/2018 | $5,590.65 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/24/2018 | $15,178.06 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/24/2018 | $10,838.42 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/24/2018 | $6,879.04 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/24/2018 | $25,357.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/24/2018 | $19,283.84 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/24/2018 | $8,554.77 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/24/2018 | $20,622.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/26/2018 | $40,608.51 |

Immanuel Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/26/2018 | $36,262.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/26/2018 | $48,073.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/26/2018 | $52,245.81 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/26/2018 | $49,302.32 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/26/2018 | $12,848.67 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 10/26/2018 | $20,781.74 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $19,166.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $30,144.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $15,580.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $12,593.10 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $31,237.99 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $8,655.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $12,278.28 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $7,880.49 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $6,870.93 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $10,340.94 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $8,509.35 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $25,434.11 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $28,793.94 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $14,427.40 |

Immanuel Free Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $20,273.54 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $26,585.08 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/7/2018 | $16,888.65 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/13/2018 | $8,476.65 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/13/2018 | $15,540.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/13/2018 | $17,389.26 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/13/2018 | $18,094.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/13/2018 | $17,181.79 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/13/2018 | $9,543.45 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/14/2018 | $19,036.50 |

Ingenu!Free Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/14/2018 | $10,791.10 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/14/2018 | $14,530.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/14/2018 | $7,182.56 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/14/2018 | $3,240.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/14/2018 | $4,720.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/14/2018 | $4,250.95 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/14/2018 | $3,780.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/14/2018 | $5,450.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $24,790.44 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $10,514.92 |

Innocor Inc. fka Three Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $9,462.26 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $8,933.74 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $6,266.32 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $7,835.82 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $9,775.30 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $12,944.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $12,261.20 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $10,572.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $5,983.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $30,628.50 |

Inno Commerce Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $30,628.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $20,937.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $24,955.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/16/2018 | $23,537.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $43,626.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $35,640.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $34,491.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $22,812.30 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $17,631.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $20,227.90 |

Innovative Concrete Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $35,615.09 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $20,609.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $18,676.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $14,185.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $2,301.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $7,908.10 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $26,404.14 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $86,831.42 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $27,059.75 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $18,708.30 |

Ingen Source Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/27/2018 | $7,208.96 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $10,175.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $34,225.20 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $13,265.75 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $16,767.25 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $10,995.65 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $7,176.78 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $18,872.49 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $11,785.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $12,302.55 |

Inecom Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $11,274.90 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $11,955.45 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $26,550.09 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $29,502.69 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $30,766.61 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $20,699.28 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $26,417.24 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $6,417.12 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $12,193.92 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $13,198.48 |

Immedia Semree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $20,653.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $33,548.97 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $25,110.12 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $30,549.10 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $7,475.22 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $5,867.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $4,070.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $3,405.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $3,580.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $9,537.00 |

Imagewear Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $10,517.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $15,612.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $14,707.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $24,940.19 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $13,726.87 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $18,436.33 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $11,146.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $11,556.12 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $17,227.53 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $26,419.80 |

Imogen Cosmetics Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $15,955.06 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $13,831.42 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $19,849.19 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $42,974.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $22,908.34 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $30,550.94 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $39,446.16 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $10,868.04 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $20,736.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $58,353.00 |

Immaculate Three Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $7,389.66 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $65,939.16 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $11,413.92 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $26,594.88 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $25,490.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $39,870.48 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $12,527.82 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $29,299.92 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $50,990.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $33,411.20 |

Imagewear Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $13,939.20 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $7,475.18 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $9,149.49 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $5,967.12 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $10,812.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $10,241.72 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $16,861.80 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $14,883.83 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $21,946.24 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $10,511.44 |

Imagewear Three Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $22,924.53 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $19,439.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $23,286.42 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $11,994.57 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $8,982.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $9,851.52 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 11/28/2018 | $82,680.21 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $50,468.75 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $40,974.25 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $29,412.00 |

Inspiration Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $35,216.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $31,475.40 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $14,114.96 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $10,322.28 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $13,665.52 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $10,954.04 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $21,986.57 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $7,677.50 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $8,965.66 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $27,636.90 |

Imperial Tobacco Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $29,932.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $14,709.85 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $32,548.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $29,076.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $24,055.64 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $16,267.84 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $24,829.22 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $21,591.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $25,692.75 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $64,357.68 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $15,008.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $11,204.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $6,896.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $61,215.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $18,085.20 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $16,984.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $17,529.60 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $51,703.08 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $91,267.00 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $11,044.60 |

Imad Gumree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $31,019.55 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $31,722.35 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $33,572.32 |
| HANSOLL TEXTILE LTD. | HANSOLL TEXTILE BLDING, 268 SONGPA-DAERO, SONGPA-GU, SEOUL 138-717, SOUTH KOREA | MERCH PAYMENTS | 12/28/2018 | $44,777.70 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $10,164.34 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $8,845.00 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $8,453.24 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $20,853.45 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $7,401.80 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $4,887.24 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $27,912.50 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $31,485.30 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $7,495.80 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $4,688.82 |

In re Shopko Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $16,723.80 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $5,934.31 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $9,327.20 |
| J.C. POWER ACCESSORIES CO. LTD | 5F 12 NO 2 LANB 77 SONGJIANG RD, TAI TAIPEI, TAIBEI, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $15,410.50 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $8,517.00 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $9,476.00 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $10,521.00 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $7,096.65 |

Innovative Mattress Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $5,977.20 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $15,065.60 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $27,476.37 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $3,549.00 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $22,409.55 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $39,916.53 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $20,853.40 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $11,419.84 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $6,646.32 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $43,799.94 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $23,616.81 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $33,305.67 |

Imagineerine Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $48,213.45 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $30,822.75 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $8,525.16 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $21,836.70 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $9,961.32 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $18,046.70 |

Imagine Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $13,373.10 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $15,956.28 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $11,029.20 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $9,389.10 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $15,232.89 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $21,209.13 |

Innovative Designees Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $15,492.60 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $13,059.27 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $10,572.93 |
| J.K. KNIT COMPOSITE LTD | ATTN: MD. TANVIR, GREEN ORLANDO (3RD & 4TH FLOOR), KA-42/4, PRAGATI SARANI, BARIDHARA, DHAKA 1229, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $12,939.57 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $50,360.64 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $28,557.36 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $21,606.15 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $17,700.72 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $17,186.75 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $11,039.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $36,442.56 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $10,379.20 |

Innovative Designee Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $11,042.20 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/16/2018 | $9,620.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $19,764.36 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $19,613.88 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $25,868.70 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $13,284.54 |

Imerys Talc America Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $21,492.90 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $11,878.80 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $6,384.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $5,058.37 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $5,238.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $15,500.16 |

Ingram Entertainment Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $17,430.40 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $9,107.28 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $10,634.58 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $56,998.48 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $3,622.35 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $3,515.76 |

Imus Corporation dba Aeropostale, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $4,168.50 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $28,853.25 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $10,450.44 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 10/30/2018 | $24,043.95 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $24,125.83 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $20,405.00 |

Innovative Mattress Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $16,380.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $25,545.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $14,633.85 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $15,092.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $30,904.25 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $14,314.90 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $33,315.64 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $43,314.96 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/14/2018 | $33,568.08 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/14/2018 | $25,567.08 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/14/2018 | $24,244.17 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/14/2018 | $20,746.80 |

Innovative Consumer Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/14/2018 | $67,328.76 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/14/2018 | $18,955.65 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/14/2018 | $22,538.90 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $21,206.25 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $12,382.05 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $2,987.40 |

Innovative Mattress Solutions, LLC, et al.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $9,820.20 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $7,803.28 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $3,846.25 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $38,101.50 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $9,873.50 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $15,543.50 |

In re Ascena Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $30,130.50 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $12,430.08 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $17,666.40 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $32,414.20 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $5,654.40 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $6,274.56 |

Innocor, Inc. f/k/a Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $8,610.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $38,812.68 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $19,501.35 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $14,907.20 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $83,424.88 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $80,606.68 |

Innovative Mattress Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $39,702.30 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $28,306.26 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $27,558.56 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $3,807.60 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $32,852.92 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $35,923.47 |

Innovative Brands Manufactrue Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $4,156.20 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $3,904.20 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $2,446.60 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $5,455.76 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $5,716.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $2,927.90 |

Immaculanee Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $1,215.45 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $2,840.40 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $10,953.80 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $2,155.10 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $8,970.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $2,226.40 |

In-Cumberree Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $1,830.13 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $19,606.95 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $13,758.93 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $9,408.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $5,415.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $3,579.75 |

Imerys Talc America, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $9,757.50 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $2,557.50 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $12,724.25 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $6,302.40 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $9,531.60 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $8,229.60 |

Innovative Maufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $8,458.80 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $9,024.90 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $5,751.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $5,658.00 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $7,727.40 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $12,448.80 |

Imperial Source Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $2,831.30 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $1,918.20 |
| JUBILEE TEX | ATTN: MR. BALU, RADAKRISHNAN NAGAR, KUMARSWAMI NAGAR, PICHAM PALAYAM PUTHUR, TIRUPPUR, TAMIL NADU 641603, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $2,327.60 |
| KANY FOOTWEAR CORP. | ATTN: CARMEN CHAU, NO 9 HAIJING ROAD, XIBIN, JINJIANG FUJIAN 362200, CHINA | MERCH PAYMENTS | 10/26/2018 | $16,944.10 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/16/2018 | $41,328.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/16/2018 | $7,435.26 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/16/2018 | $29,187.50 |

Imogene Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/16/2018 | $27,852.55 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/16/2018 | $31,036.72 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/16/2018 | $34,617.44 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/24/2018 | $17,423.12 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/24/2018 | $38,690.08 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/24/2018 | $17,925.74 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/24/2018 | $23,138.19 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/24/2018 | $23,202.45 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/24/2018 | $23,028.03 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/24/2018 | $17,814.72 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/24/2018 | $17,508.48 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/24/2018 | $17,793.60 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $20,222.87 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $31,948.75 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $18,454.80 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $52,337.29 |

Imagine Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $40,158.48 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $25,712.64 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $41,637.12 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $28,938.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $26,477.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $36,704.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $16,715.20 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $30,852.20 |

In re Gsurae Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $23,084.64 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $36,926.50 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $33,575.40 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $16,251.90 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/30/2018 | $5,066.16 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/7/2018 | $36,970.60 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/7/2018 | $19,871.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/7/2018 | $5,131.56 |

In re Gres. Jeans Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/7/2018 | $17,245.44 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/7/2018 | $21,082.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/14/2018 | $41,802.75 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $36,704.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $30,885.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $39,390.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $35,366.66 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $26,922.24 |

In re: Cosmos Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $27,984.96 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $11,821.95 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $25,105.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $9,496.44 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $24,081.75 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $16,186.80 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $30,444.96 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $28,630.60 |

Innospring Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $18,514.26 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $24,374.70 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $9,655.36 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $7,898.88 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $15,583.90 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $13,933.47 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $14,206.68 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $14,361.60 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/21/2018 | $15,819.30 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/23/2018 | $47,278.08 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/23/2018 | $60,980.86 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/27/2018 | $18,829.70 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/27/2018 | $16,232.18 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/27/2018 | $15,881.88 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/27/2018 | $4,560.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/27/2018 | $38,660.10 |

Immuno Jewelree Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/28/2018 | $20,059.13 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/28/2018 | $13,886.15 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/28/2018 | $17,112.86 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/28/2018 | $21,505.53 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $26,384.40 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $6,352.04 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $6,777.40 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $4,548.96 |

Imagine Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $5,486.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $36,735.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $7,395.75 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 1/7/2019 | $12,376.00 |
| KG FASHION CO.,LTD. | ATTN: CARMEN CHAU, 2F JUNG WOO B/D, 39-8 SAUM SUNG-DONG, GANG NAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 1/7/2019 | $11,954.14 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $7,091.77 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $3,690.32 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $8,298.92 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $8,613.08 |

Innovative Mattress Solutions, LLC, et al.
Case No. 19-30256
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $11,198.00 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $9,325.25 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $10,920.25 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $10,548.72 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $8,756.68 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $10,417.68 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $8,565.24 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $5,783.44 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $5,599.86 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $3,203.90 |

Ironbound Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $6,512.70 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $8,628.62 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $2,938.46 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $5,577.26 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $5,280.86 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $9,432.00 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $5,118.20 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $7,500.00 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $5,916.00 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $3,003.00 |

Innovative Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $4,512.50 |
| KWONG PANG INDUSTRIES CO., LTD | ROOM 1504, FO TAN INDUSTRIAL CENTER, 26-28, AU PUI WAN STREET, SHATIN, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $4,161.60 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $10,402.49 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $9,385.57 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $5,018.16 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $13,359.05 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $24,777.90 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $30,612.35 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $12,482.02 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $27,853.80 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $13,520.98 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $10,588.26 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $28,399.35 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $21,515.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $11,409.42 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $1,518.30 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $8,489.25 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 10/30/2018 | $6,798.75 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/14/2018 | $18,462.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/14/2018 | $4,859.82 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/14/2018 | $7,490.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $36,802.43 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,180.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $22,215.48 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $6,050.10 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $4,681.35 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $11,620.80 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $12,169.50 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,505.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,229.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,115.74 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $6,763.36 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $18,777.92 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $5,729.75 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $2,132.80 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $38,781.96 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $24,953.46 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $10,816.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,763.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $25,807.19 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $12,725.70 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $12,336.34 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $55,734.55 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $18,872.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $6,627.86 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $22,890.52 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $15,836.88 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $41,170.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $5,310.06 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $29,035.38 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $14,803.74 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $6,779.77 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,526.65 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $10,653.73 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,416.88 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $7,061.86 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $62,295.04 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $54,670.40 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $40,736.55 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $28,816.18 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $17,856.18 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $15,752.76 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $11,657.24 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $23,854.26 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $2,840.55 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $3,151.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $2,779.65 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $4,484.26 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,980.02 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $2,161.50 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,478.77 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $3,373.64 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $17,636.40 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $11,361.86 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $13,186.80 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $2,200.38 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $4,244.40 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $14,154.66 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $11,011.00 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $10,195.90 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $7,249.97 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,337.51 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $28,917.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $28,960.80 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $57,844.58 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $14,291.10 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $31,908.75 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $30,678.05 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $27,033.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $12,630.96 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $19,204.36 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $30,929.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $30,620.88 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $19,056.02 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $55,846.00 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $38,202.48 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $53,144.07 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $16,129.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $27,972.14 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $32,514.80 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $31,270.70 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $20,122.36 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $8,486.12 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $12,486.06 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $24,101.70 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $24,051.15 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,843.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $4,332.45 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $10,064.88 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $5,209.27 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $6,457.92 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $13,767.60 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,475.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $6,088.72 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $9,999.54 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $7,966.10 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $11,787.16 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $4,129.28 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $16,091.58 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $5,186.09 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $11,562.75 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $7,925.50 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $36,693.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $7,041.40 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $32,141.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $27,012.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $5,961.92 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $7,164.96 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $14,888.60 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $20,830.59 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $14,640.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/16/2018 | $14,520.66 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $32,884.10 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $21,365.08 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $8,805.65 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $32,728.08 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $39,350.16 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $56,135.76 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $59,119.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $59,307.34 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $76,320.64 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $57,623.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $66,768.97 |

Insuccess Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $47,258.76 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $70,900.14 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $6,751.82 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $13,128.01 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $13,293.12 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $11,317.65 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $15,996.12 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $6,722.52 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $4,446.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $8,547.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $21,501.28 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $19,961.40 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $35,577.60 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $29,218.02 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $13,776.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $16,713.20 |

Inc. and its free Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $20,432.88 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $7,075.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $46,337.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $11,378.07 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $9,582.45 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/21/2018 | $15,918.03 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $24,320.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $17,925.71 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $23,886.56 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $11,540.55 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $14,286.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $29,467.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $9,015.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $13,186.80 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $6,959.70 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $9,520.00 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $7,505.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $12,328.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $14,200.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $10,800.60 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $22,248.24 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $22,559.24 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $15,833.70 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $73,925.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $14,600.45 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $9,735.60 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $9,600.08 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $7,413.36 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $3,742.84 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $3,076.48 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $2,040.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $4,830.88 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $4,472.60 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $1,171.17 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $5,516.28 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $39,265.02 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $6,886.77 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $2,698.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $11,664.00 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $25,068.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $20,122.65 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $16,364.68 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $9,996.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $27,626.25 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $54,444.31 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $31,696.83 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $26,659.08 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $8,712.66 |

Im Sunmore Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $11,798.37 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $7,903.08 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $34,073.40 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $14,084.07 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $11,801.91 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $23,880.40 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $20,104.20 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $27,451.45 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $2,960.78 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $3,214.56 |
| LF CENTENNIAL PTE LTD AS AGENT | 10 RAEBURN PARK, BLOCK A, #03-08, SINGAPORE | MERCH PAYMENTS | 11/28/2018 | $4,418.08 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $129,316.50 |

Innovation Free Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $88,873.55 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $42,647.31 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $26,240.55 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $14,016.00 |

Innovative Mattress Solutions, LLC, et al.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $17,262.80 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $33,631.20 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $28,584.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $37,826.40 |

Immanuel Free Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $28,955.76 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $32,032.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $103,948.60 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $80,668.75 |

Imperishable Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $59,406.25 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $17,695.20 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/16/2018 | $21,288.08 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $21,345.71 |

Immediate Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $20,255.86 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $25,937.01 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $19,635.22 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $19,929.00 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $25,303.95 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $5,680.50 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $6,297.48 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $19,148.40 |

Imagernee Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $4,890.36 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $23,184.54 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $17,253.26 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $21,414.15 |

Innovative Mattress Solutions, LLC, et al.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $10,682.89 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $11,782.70 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/19/2018 | $22,481.55 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $9,964.44 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $16,805.22 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $33,946.77 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $1,126.81 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $13,418.46 |

Innospree Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $29,871.70 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $4,941.92 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $14,110.50 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $5,126.04 |

Imagine Three Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $23,488.36 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $29,103.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $26,265.59 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $29,206.72 |

Immeubles Jean Coutu Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $19,843.30 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $21,270.34 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $15,757.95 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $29,111.90 |

Innovative Mattress Solutions, LLC, et al.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $24,736.80 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $19,522.88 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $37,645.04 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $8,131.20 |

Ingram Entertainment Holdings Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $9,535.68 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 10/26/2018 | $12,279.52 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/13/2018 | $14,697.36 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/13/2018 | $10,153.72 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/13/2018 | $14,758.80 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/14/2018 | $33,159.60 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/16/2018 | $17,748.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/23/2018 | $12,794.10 |

Import Source Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/23/2018 | $22,548.05 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/23/2018 | $12,549.90 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/23/2018 | $23,072.94 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/23/2018 | $4,955.20 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/23/2018 | $11,213.28 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/23/2018 | $10,815.90 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/23/2018 | $15,714.60 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/23/2018 | $14,045.90 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/28/2018 | $4,920.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 11/28/2018 | $34,476.44 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $14,500.80 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $14,320.00 |

Imagomatonge Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $19,751.80 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $17,334.50 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $8,884.20 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $8,207.60 |

Inno Cosmo Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $21,983.55 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $3,108.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $13,566.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $8,070.40 |

Innovative Source Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $7,720.46 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $10,039.95 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $9,423.57 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $20,051.40 |

Immediate Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $14,941.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $14,862.40 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $34,603.50 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $21,949.20 |

Innovative Mattress Solutions, LLC

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $18,691.65 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $19,581.45 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $10,822.50 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $11,175.80 |

Imagine Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $14,439.80 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $19,500.85 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $18,981.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $13,052.44 |

Inner Cosmos Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $6,616.00 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $10,001.25 |
| LIM LINE APPAREL CO. LTD. | ATTN: SONGCHAI SANKINGTHONG & PAIBOON PURITEERANGKUL, 844/60 CHAROEN KRUNG ROAD SOI WAT CHAN NAI, BANG KHO LAEM, BANGKOK 10120, THAILAND | MERCH PAYMENTS | 12/13/2018 | $10,760.40 |
| M/S BHARAT SILKS UNIT-2 | #526/1-05/1, 1ST MAIN ROAD, S.R. COMPOUND, SOUTH CITY ROAD, BANNERGHATTA MAIN ROAD, INDIA | MERCH PAYMENTS | 10/19/2018 | $31,269.23 |
| M/S BHARAT SILKS UNIT-2 | #526/1-05/1, 1ST MAIN ROAD, S.R. COMPOUND, SOUTH CITY ROAD, BANNERGHATTA MAIN ROAD, INDIA | MERCH PAYMENTS | 11/21/2018 | $47,409.45 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| M/S BHARAT SILKS UNIT-2 | #526/1-05/1, 1ST MAIN ROAD, S.R. COMPOUND, SOUTH CITY ROAD, BANNERGHATTA MAIN ROAD, INDIA | MERCH PAYMENTS | 11/23/2018 | $36,603.60 |
| M/S BHARAT SILKS UNIT-2 | #526/1-05/1, 1ST MAIN ROAD, S.R. COMPOUND, SOUTH CITY ROAD, BANNERGHATTA MAIN ROAD, INDIA | MERCH PAYMENTS | 11/27/2018 | $67,728.00 |
| M/S BHARAT SILKS UNIT-2 | #526/1-05/1, 1ST MAIN ROAD, S.R. COMPOUND, SOUTH CITY ROAD, BANNERGHATTA MAIN ROAD, INDIA | MERCH PAYMENTS | 11/27/2018 | $63,815.18 |
| M/S BHARAT SILKS UNIT-2 | #526/1-05/1, 1ST MAIN ROAD, S.R. COMPOUND, SOUTH CITY ROAD, BANNERGHATTA MAIN ROAD, INDIA | MERCH PAYMENTS | 11/27/2018 | $73,346.70 |
| M/S BHARAT SILKS UNIT-2 | #526/1-05/1, 1ST MAIN ROAD, S.R. COMPOUND, SOUTH CITY ROAD, BANNERGHATTA MAIN ROAD, INDIA | MERCH PAYMENTS | 12/13/2018 | $114,567.15 |
| M/S BHARAT SILKS UNIT-2 | #526/1-05/1, 1ST MAIN ROAD, S.R. COMPOUND, SOUTH CITY ROAD, BANNERGHATTA MAIN ROAD, INDIA | MERCH PAYMENTS | 12/13/2018 | $7,344.74 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 10/30/2018 | $15,720.50 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 12/14/2018 | $51,859.50 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 12/14/2018 | $33,437.03 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 12/14/2018 | $34,041.00 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 12/14/2018 | $26,066.25 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 12/14/2018 | $13,756.00 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 12/14/2018 | $12,233.05 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 12/14/2018 | $28,194.10 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 12/14/2018 | $23,366.10 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 1/16/2019 | $23,759.50 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 1/16/2019 | $22,258.90 |
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 1/16/2019 | $24,759.90 |

Imagination Manufacture, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAD ENGINE, LLC | 6740 COBRA WAY, SUITE 100, 6740 COBRA WAY, SUITE 100, SAN DIEGO, CA 90232 | MERCH PAYMENTS | 1/16/2019 | $17,855.10 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $8,822.50 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $7,527.50 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $22,290.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $43,954.40 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $40,594.50 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $58,031.70 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $6,641.35 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $16,634.40 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $20,380.80 |

Imagine Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $6,682.16 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $49,221.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $13,402.80 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $18,211.20 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $11,275.20 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $13,908.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $11,990.72 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $19,470.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $66,420.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $29,182.20 |

Imperial Tobacco Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $13,940.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $23,641.80 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $4,385.70 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $20,488.50 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $21,587.60 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $8,212.75 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $13,670.91 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $27,714.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $26,012.10 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $31,657.40 |

Investment Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $20,638.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $30,069.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $12,521.25 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $10,561.25 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $13,196.75 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $10,718.75 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $15,681.60 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $11,241.45 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $12,381.93 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $21,371.20 |

Imperativee Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $12,361.70 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $2,568.70 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $2,400.40 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $3,525.20 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $3,508.40 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $2,917.55 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $2,737.60 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $9,544.48 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $8,593.86 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $11,611.60 |

Innocor Home Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $8,592.48 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $8,592.48 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $8,287.11 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $8,287.11 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $20,862.30 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $3,644.80 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $3,478.64 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $2,816.68 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $3,283.35 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $9,075.55 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $8,182.35 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $34,888.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $24,264.80 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $10,962.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $13,121.50 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $18,772.25 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $21,123.52 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $5,985.60 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $8,333.40 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $7,794.18 |

Imoco omoree Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $27,165.60 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $24,967.69 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $3,920.00 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $20,114.40 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $19,922.76 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $25,060.40 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $27,091.20 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $7,022.40 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $6,210.60 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $17,373.90 |

Immediate Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $11,590.25 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $10,840.50 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $15,451.20 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $3,916.04 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $3,430.26 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $1,808.80 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $34,661.82 |
| MAWNA FASHIONS LTD | ATTN: ABDUL KADER ANU, BGMEA COMPLEX (12TH FLOOR) 23/1, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $33,026.04 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $30,672.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $26,987.10 |

Imperial Tobacco Manufacturing Inc.
Case No. 19-30256
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $45,333.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $20,541.95 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $20,634.90 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $28,235.35 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $27,956.50 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $17,617.60 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $32,988.67 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $39,556.55 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $31,566.60 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $42,078.15 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $37,452.30 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $34,682.56 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $19,809.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $27,196.64 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $4,668.30 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $58,565.85 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $77,300.85 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $39,792.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $51,138.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $50,387.40 |

Imoco Frootwear Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $24,796.80 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $77,557.65 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $24,935.20 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $26,397.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $25,942.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $37,717.80 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $28,625.45 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $31,903.35 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $61,614.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $77,608.40 |

Innovative Footwear Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $65,900.75 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $64,955.80 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $53,928.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $60,767.70 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $35,414.25 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $42,883.75 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $31,403.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $23,292.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $28,377.20 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $21,431.00 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $33,460.60 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $32,385.00 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $35,251.20 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $23,181.10 |
| NAM PO FOOTWEAR LTD. | ATTN: KAREN, 4/F, GEMMY LTD. BLDG., 12 HUNG TO RD, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $3,521.70 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 10/19/2018 | $7,052.76 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 11/7/2018 | $6,912.10 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 11/7/2018 | $3,704.48 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 11/16/2018 | $6,480.00 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 11/16/2018 | $14,912.70 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 11/21/2018 | $9,252.34 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 11/27/2018 | $2,500.68 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 12/13/2018 | $2,747.40 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 12/13/2018 | $12,648.00 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 12/13/2018 | $3,796.00 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 12/13/2018 | $8,460.36 |
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 12/31/2018 | $10,441.20 |

Innovative Mattress Solutions, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NEW KOU TIM TRADING LIMITED | AVENIDA VENCELAU DE MORAIS, EDIF. IND. "CENTRO INDUSTRIAL DE MACAU" 10 "G", ANDAR, CHINA | MERCH PAYMENTS | 12/31/2018 | $8,779.10 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $52,680.42 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $2,841.02 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/24/2018 | $48,777.21 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/24/2018 | $67,315.48 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/24/2018 | $12,680.80 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $10,818.80 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $4,612.44 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $21,883.82 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $33,594.66 |

Imec Consumer Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $4,400.00 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $22,872.96 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $32,473.69 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $47,729.33 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $14,270.82 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $13,939.20 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $9,272.34 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $18,406.08 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $24,183.38 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $18,924.30 |

Ingram Micro Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $105,413.70 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/14/2018 | $2,058.00 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/14/2018 | $38,343.13 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/14/2018 | $34,871.28 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $25,423.71 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $23,217.60 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $39,410.70 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $13,024.64 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $22,500.00 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $45,927.00 |

Immeasurable Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $24,661.70 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $25,813.08 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $49,191.10 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $17,352.40 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $148,308.68 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $15,144.96 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $27,346.41 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $6,420.00 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $11,003.85 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $5,500.00 |

Ins and Company Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $97,263.36 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $177,652.80 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $38,532.91 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $79,574.67 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $20,608.24 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $26,550.00 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $20,795.20 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $25,290.40 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $33,184.80 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $28,228.82 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $34,690.92 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $34,742.20 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $33,754.20 |
| NEXT COLLECTIONS LTD | ATTN: MR. AZAD, MOUZA - DIYA KHALI, 1323-1325 BERON SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $33,971.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $53,581.92 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $18,282.84 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $43,327.16 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $42,873.75 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $17,100.00 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $35,917.35 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $28,979.95 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $24,218.80 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $48,071.85 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $30,192.45 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $20,717.90 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $14,680.05 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $67,660.50 |

Imperfect Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/16/2018 | $44,038.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/19/2018 | $30,037.22 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/19/2018 | $5,740.40 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/19/2018 | $7,348.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/24/2018 | $18,186.24 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/24/2018 | $3,447.76 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/24/2018 | $7,514.48 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/24/2018 | $9,207.45 |

Innovative Designee Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/24/2018 | $6,629.55 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/24/2018 | $27,746.40 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/24/2018 | $29,431.35 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/26/2018 | $25,534.44 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/26/2018 | $19,684.60 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $67,366.65 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $55,722.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $46,867.20 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $27,928.80 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $55,686.40 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $60,592.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $14,483.70 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $56,261.24 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $27,685.85 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $157,167.18 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $123,034.80 |

Indochino Apparel (U.S.) Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $87,428.10 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $7,221.42 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $7,823.25 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $17,382.40 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $46,985.40 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $43,355.84 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $38,483.28 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 10/30/2018 | $52,517.88 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/7/2018 | $7,139.60 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/7/2018 | $11,044.30 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/7/2018 | $7,048.65 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/7/2018 | $6,555.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/7/2018 | $11,362.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/7/2018 | $3,811.75 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/7/2018 | $23,933.40 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $24,151.07 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $41,868.10 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $18,889.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $27,739.80 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $28,366.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $28,105.75 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $21,014.64 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $18,119.70 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $69,366.80 |

Image Comfort Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $59,182.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/16/2018 | $57,866.40 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $9,103.10 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $37,291.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $9,103.10 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $22,541.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $10,872.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $18,245.25 |

In re: Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $24,020.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $52,900.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $19,582.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $67,623.60 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $76,505.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $6,374.40 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/21/2018 | $8,845.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/23/2018 | $44,024.40 |

In re Cosmolab Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/23/2018 | $26,785.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/23/2018 | $42,984.60 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $20,750.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $38,522.25 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $34,225.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $64,204.35 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $13,044.24 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $25,102.95 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $32,235.80 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $34,087.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $18,038.02 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/27/2018 | $29,754.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/28/2018 | $139,183.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/28/2018 | $27,382.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/28/2018 | $29,047.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/28/2018 | $32,121.60 |

In re Coscnree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/28/2018 | $34,012.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/28/2018 | $43,242.10 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/28/2018 | $44,480.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/28/2018 | $13,080.80 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 11/28/2018 | $18,912.06 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $28,668.80 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $26,893.10 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $11,923.20 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $27,603.75 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $7,854.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $13,167.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $24,851.85 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $7,406.55 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $27,341.50 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $18,232.40 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $5,954.41 |

In re Gordmans Stores, Inc., et al.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $8,616.96 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $11,130.00 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $20,596.80 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $18,883.20 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $34,860.60 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $22,261.07 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 12/13/2018 | $7,896.60 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 1/7/2019 | $11,734.70 |

Ingram Micro Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 1/7/2019 | $12,493.10 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 1/7/2019 | $5,527.39 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 1/7/2019 | $18,708.90 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 1/7/2019 | $20,822.45 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 1/7/2019 | $27,855.60 |
| PAN PACIFIC CO LTD. | ATTN: SIMON CHONG, 12, DIGITAL-RO 31-GIL, GURO-DONG 197-21 GURO-GU, SEOUL 08380, KOREA | MERCH PAYMENTS | 1/7/2019 | $39,962.70 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $44,522.10 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $75,890.70 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $53,692.65 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $15,285.12 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $104,648.58 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $64,458.90 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $44,050.05 |

In re Cymer Free Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $19,680.64 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $22,635.12 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $33,587.10 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $23,858.12 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $28,510.30 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $18,242.76 |

In re Greentree Manufacturing LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $56,131.53 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $59,556.00 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $37,633.72 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $15,562.56 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $15,480.00 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $13,115.33 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $13,046.37 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/23/2018 | $15,748.32 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $27,296.83 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $5,940.00 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $26,087.04 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $28,134.04 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $16,236.78 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $5,997.84 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $6,034.02 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $14,555.90 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $17,234.90 |
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $12,120.84 |

Imagine Three Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PANWIN DESIGNS LIMITED | ATTN: MOHAMMAD MOHSEN, CS-576, BANIARCHALA,PANTAX MORE, P.O- BHABANIPUR, P.S- GAZIPUR SADAR SAFARI PARK RD 1740, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $23,800.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $630.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $582.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $700.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $481.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $9,716.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $18,198.00 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $32,252.40 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $38,378.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $36,473.92 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $21,379.14 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $12,695.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $66,781.94 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $11,517.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $15,420.84 |

Immersion Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $3,792.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $12,379.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $14,966.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $28,627.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $8,505.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $11,635.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $6,844.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $14,346.56 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $9,205.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $28,572.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $47,526.16 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $52,904.08 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $9,487.03 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $580.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $284.24 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $37,332.30 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $30,719.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $19,023.75 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $17,446.75 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $39,024.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $13,104.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $29,840.30 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $27,067.32 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $27,965.45 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $47,592.78 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $33,064.35 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $35,101.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $36,610.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $17,681.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $43,511.94 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $9,773.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $16,344.50 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $369.24 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $553.86 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $14,682.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $22,242.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $12,892.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $13,546.08 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $684.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $715.00 |

Immulogenee Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $31,833.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $12,994.72 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $9,576.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $12,722.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $28,476.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $35,827.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $22,920.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $41,202.00 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $17,459.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $29,779.84 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $19,840.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $52,938.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $11,253.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $25,524.10 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $14,935.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $11,970.00 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $28,853.40 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $19,446.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $11,795.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $11,795.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $684.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $10,208.35 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $62,452.95 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $33,161.25 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $45,061.30 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $16,416.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $11,903.10 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $62,311.59 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $70,675.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $13,965.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $24,835.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $28,143.75 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $23,719.62 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $33,313.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $23,894.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $34,742.40 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $22,226.88 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $31,515.75 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $34,264.95 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $25,580.70 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $700.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $33,342.36 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $35,384.64 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $34,512.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $11,808.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $72,485.07 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $51,006.72 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $13,601.00 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $12,833.10 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $9,023.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $15,330.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $17,902.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $31,683.75 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $37,984.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $8,013.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $10,119.40 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $2,517.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $13,007.40 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $8,208.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $21,126.69 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $6,301.68 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $10,068.98 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $16,943.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $35,642.55 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $12,000.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $14,154.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $30,357.90 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $12,572.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $18,658.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $18,666.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $21,695.32 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $16,379.56 |

Innovative Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $15,760.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $16,310.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $16,929.25 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $29,960.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $53,202.24 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $21,241.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $36,394.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $38,276.10 |

Innovative Mfg. Solutions Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $31,590.40 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $54,541.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $17,037.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $22,982.96 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $54,539.52 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $43,645.15 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $42,209.10 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $14,861.40 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $27,365.52 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $28,050.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $17,827.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $10,584.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $14,364.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $38,668.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $14,112.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $11,795.00 |

Ingeneare Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $12,262.25 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $12,646.40 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $14,938.45 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $26,232.75 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $16,857.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $43,137.75 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $26,430.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $13,876.10 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $13,587.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $16,490.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $16,707.42 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $24,015.78 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $14,144.04 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $17,480.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $51,025.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $49,397.75 |

Imperial Garments Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $43,541.25 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $58,630.64 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $33,296.40 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $60,848.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $74,854.08 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $45,970.42 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $39,013.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $52,229.10 |

Innovative Designs Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $47,877.90 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $7,390.17 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $10,995.87 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $5,841.84 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $9,078.56 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $96,307.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $67,011.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $21,819.70 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $15,346.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $31,815.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $29,681.88 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $23,490.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $18,250.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $19,595.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $17,619.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $19,548.00 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $12,683.75 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $17,004.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $14,100.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $17,613.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $18,827.95 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $16,365.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $18,588.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $16,092.00 |

In re Geoffree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $36,417.65 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $38,332.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $21,854.06 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $30,466.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $25,192.20 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $13,038.50 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $28,219.80 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $46,071.90 |

In re Greentree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $10,791.60 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $2,540.16 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $1,771.56 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $17,145.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $6,314.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $6,279.00 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $2,633.40 |
| PAO YUAN GARMENTS CORP. | ATTN: HENRY HO & NICKY T., 2F,3, LANE 616, CHUNG SHAN RD., SEC. 2, CHUNGHO CITY, NEW TAIPEI CITY, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $16,095.20 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PATTERNS IND. CO. LTD. | FULKI ENTERPRISE CO. LTD., 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $13,248.30 |
| PATTERNS IND. CO. LTD. | FULKI ENTERPRISE CO. LTD., 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $4,464.48 |
| PATTERNS IND. CO. LTD. | FULKI ENTERPRISE CO. LTD., 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $14,449.32 |
| PATTERNS IND. CO. LTD. | FULKI ENTERPRISE CO. LTD., 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $14,477.92 |
| PATTERNS IND. CO. LTD. | FULKI ENTERPRISE CO. LTD., 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $16,012.92 |
| PATTERNS IND. CO. LTD. | FULKI ENTERPRISE CO. LTD., 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $9,117.55 |
| PATTERNS IND. CO. LTD. | FULKI ENTERPRISE CO. LTD., 1F., NO.671-673, SEC. 1, YUANJI RD, SHETOU SHIANG, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $4,785.00 |
| PEE EMPRO EXPORTS PVT LTD | #N/A | MERCH PAYMENTS | 12/7/2018 | $117,663.60 |
| PEE EMPRO EXPORTS PVT LTD | #N/A | MERCH PAYMENTS | 12/7/2018 | $72,679.68 |
| PEE EMPRO EXPORTS PVT LTD | #N/A | MERCH PAYMENTS | 1/25/2019 | $92,451.30 |
| PEE EMPRO EXPORTS PVT LTD | #N/A | MERCH PAYMENTS | 1/29/2019 | $59,994.90 |
| PEE EMPRO EXPORTS PVT LTD | #N/A | MERCH PAYMENTS | 1/29/2019 | $68,764.32 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $21,150.80 |

Innovative Three Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $1,139.04 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $16,649.60 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $11,576.88 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $40,289.40 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $57,637.50 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $19,543.20 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $9,412.52 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $8,905.56 |

In re Create Home Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $18,855.20 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $2,877.00 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/13/2018 | $9,044.10 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/14/2018 | $26,959.08 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/14/2018 | $26,680.20 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $3,067.74 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $7,123.20 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $6,407.70 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $86,016.00 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $18,821.39 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $16,734.80 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $45,455.58 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $50,363.32 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $36,763.10 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $45,834.72 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $16,826.26 |

In re Guitar Center Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $76,697.06 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $8,807.10 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $8,732.80 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $7,325.64 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $53,814.00 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $18,027.70 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $18,137.40 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $9,662.10 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $21,991.85 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $2,046.06 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $41,930.68 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $13,689.90 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $47,954.40 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $23,478.00 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $66,026.75 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $12,032.10 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $8,180.00 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $31,785.76 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $14,340.18 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $17,851.60 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $44,154.00 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $20,983.80 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $75,847.20 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $19,540.20 |

Innovative Three Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $6,076.20 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $43,771.18 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 11/28/2018 | $77,220.00 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $8,700.00 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $14,390.20 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $22,496.70 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $10,428.12 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $23,210.00 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $7,459.40 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $10,164.18 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $22,889.60 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $8,613.02 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $13,422.80 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $23,252.25 |
| PRO-HOT ENTERPRISE CO., LTD. | ATTN: ECHO LIAO, 4TH FLOOR, NO. 12, LANE 181, SECTION 2, JUI ZONG ROAD, NEI HU DISTRICT, TAIPEI 11494, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $28,652.40 |
| PT UNI KYUNG SEUNG INTERNATION | JL. SUMATRA BLOK D 17 BI (KBN) CAKUNG, KEL. SUKAPURA, KEC CILINCING, JAKARTA, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $4,664.63 |

Innocor Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT UNI KYUNG SEUNG INTERNATION | JL. SUMATRA BLOK D 17 BI (KBN) CAKUNG, KEL. SUKAPURA, KEC CILINCING, JAKARTA, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $6,128.04 |
| PT UNI KYUNG SEUNG INTERNATION | JL. SUMATRA BLOK D 17 BI (KBN) CAKUNG, KEL. SUKAPURA, KEC CILINCING, JAKARTA, INDONESIA | MERCH PAYMENTS | 10/30/2018 | $23,753.25 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $23,091.00 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/19/2018 | $12,352.12 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $38,367.73 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $31,381.87 |

Immuno Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $34,848.00 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $13,904.88 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $18,280.56 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $14,629.80 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $7,922.51 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 10/30/2018 | $4,489.32 |

Innocor Free Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $10,393.53 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $14,313.34 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $25,656.62 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $10,602.00 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $3,420.56 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $35,962.50 |

In re: Gymboree Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $59,718.40 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $35,184.24 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $8,455.95 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $13,879.15 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $41,347.80 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $69,685.95 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $12,832.56 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $16,917.60 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $52,086.75 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $42,856.49 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $107,746.80 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $11,899.90 |

Imperial Tobacco Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $11,720.15 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $78,284.40 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $139,437.80 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $67,053.00 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $51,513.03 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $36,766.60 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $40,527.00 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $63,001.92 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $45,730.50 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $49,973.62 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/23/2018 | $37,958.16 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $40,329.50 |

Innerworkings Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $61,096.04 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $12,619.95 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $16,164.25 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $12,868.31 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $67,722.50 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $18,850.80 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $39,508.10 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $21,883.74 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $5,668.25 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $32,823.36 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $15,193.53 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $15,562.68 |

Immerman Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $16,128.06 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $12,572.44 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $37,031.57 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $18,374.10 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $21,273.84 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $19,049.52 |

Imce Commerce Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $15,683.20 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $8,050.66 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $33,371.00 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $29,687.52 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $16,137.36 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $34,521.73 |

In re Gibson Brands, Inc. & Consumer Music Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $42,700.68 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $13,793.25 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $9,642.88 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $23,775.07 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $18,545.94 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $30,889.60 |

Immersion Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $12,669.15 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $13,360.11 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $17,034.00 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $8,022.82 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $25,371.20 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $62,555.30 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $64,605.10 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 1/7/2019 | $35,938.00 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 1/7/2019 | $36,313.50 |
| PT. BINA BUSANA INTERNUSA | ATTN: TOTO SUBIANTO, JL. INSPEKSI CAKUNG DRAIN KM.2 SEMPER TIMUR, CAKUNG CILINCING, NORTH JAKARTA 14260, INDONESIA | MERCH PAYMENTS | 1/7/2019 | $20,573.98 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $13,732.25 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $22,536.38 |

Imperial Three Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $21,849.90 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $6,099.12 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $6,930.00 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $7,949.52 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $13,495.50 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $7,131.24 |

Imperial Cuero Tree Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/26/2018 | $2,134.28 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/26/2018 | $29,353.98 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/26/2018 | $36,595.05 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 10/26/2018 | $17,917.00 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $3,144.50 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $5,121.00 |

Imo Gummee Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $21,577.86 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $9,752.60 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $25,875.15 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $88,571.40 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $18,385.08 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $14,942.50 |

Imperial Pacific Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $34,033.80 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $27,677.36 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $10,047.00 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $18,680.70 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $27,829.30 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $24,477.95 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $19,152.00 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $17,971.20 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $13,851.00 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $26,538.20 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $15,312.45 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $15,618.70 |

Immeuble Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $18,268.96 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $26,563.46 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $8,327.24 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $26,101.04 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $14,987.60 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $15,472.32 |

Imexpress Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/13/2018 | $16,392.75 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $10,442.40 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $19,834.75 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $20,925.45 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $16,638.75 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $32,067.81 |

Immeasurable Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $58,358.44 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $16,776.38 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $24,086.16 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $13,887.30 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $24,397.80 |
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $23,762.60 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. DAN LIRIS | ATTN: AMUMPUNI, KELURAHAN BANARAN, KECAMATAN GROGOL, KABUPATEN SUKOHARJO, CENTRAL JAVA 57193, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $9,046.80 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $17,707.20 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $28,685.73 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $18,461.18 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $10,833.80 |

In re Cygnet Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $22,887.00 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $20,531.07 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $12,919.50 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $20,491.80 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $13,360.30 |

In re Customer Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/24/2018 | $18,542.24 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 10/30/2018 | $68,950.20 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $51,524.48 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/7/2018 | $43,612.60 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $22,933.20 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $12,326.16 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $37,994.32 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $53,975.25 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $22,334.40 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $64,781.25 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $28,169.25 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/13/2018 | $40,416.09 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/14/2018 | $64,881.25 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $41,168.20 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $38,158.56 |

In re Swift Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $120,886.74 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $73,524.57 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $46,936.72 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $17,442.45 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $17,627.06 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $50,544.00 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $31,911.60 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $27,711.78 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $28,004.80 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $117,479.05 |

In re Cosi Inc. of three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/16/2018 | $22,840.30 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $16,190.90 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $21,952.00 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $19,787.25 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $20,360.50 |

Innovative Mattress Solutions, llc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $17,249.70 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $11,727.18 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $81,953.46 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $92,608.56 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $115,773.00 |

Innovative Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $92,066.55 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $119,077.20 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/21/2018 | $91,328.16 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $96,585.44 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $19,120.80 |

Case 19-30256-KLP    Doc 7    Filed 03/01/19    Entered 03/01/19 21:48:45    Desc Main
Document    Page 305 of 481.

Innovative Mana Luxottica, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $47,066.88 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $38,085.44 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $111,946.23 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $30,067.21 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $29,408.20 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $46,321.60 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/27/2018 | $51,904.46 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $19,793.80 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $8,575.20 |
| PT. MONDRIAN | ATTN: GUNAWAN SUTANTO, JL. KH. HASYIM ASARI BY PASS NO.171, SROGO, MOJAYAN, KLATEN TENGAH, KABUPATEN KLATEN, JAWA TENGAH 57416, INDONESIA | MERCH PAYMENTS | 11/28/2018 | $16,076.25 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. RICHTEX GARMINDO | KAWASAN GUNA MEKAR INDUSTRI, JL TAMBAK AJI 1, SEMARANG, INDONESIA | MERCH PAYMENTS | 10/25/2018 | $14,399.00 |
| PT. RICHTEX GARMINDO | KAWASAN GUNA MEKAR INDUSTRI, JL TAMBAK AJI 1, SEMARANG, INDONESIA | MERCH PAYMENTS | 10/25/2018 | $13,380.00 |
| PT. RICHTEX GARMINDO | KAWASAN GUNA MEKAR INDUSTRI, JL TAMBAK AJI 1, SEMARANG, INDONESIA | MERCH PAYMENTS | 10/25/2018 | $19,053.65 |
| PT. RICHTEX GARMINDO | KAWASAN GUNA MEKAR INDUSTRI, JL TAMBAK AJI 1, SEMARANG, INDONESIA | MERCH PAYMENTS | 11/8/2018 | $10,220.40 |
| PT. RICHTEX GARMINDO | KAWASAN GUNA MEKAR INDUSTRI, JL TAMBAK AJI 1, SEMARANG, INDONESIA | MERCH PAYMENTS | 12/31/2018 | $11,084.97 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 10/24/2018 | $24,240.84 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 10/24/2018 | $27,693.81 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 10/24/2018 | $21,357.64 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 10/24/2018 | $20,435.04 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 10/30/2018 | $22,085.58 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 10/30/2018 | $14,392.88 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 10/30/2018 | $13,881.12 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/7/2018 | $730.21 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/7/2018 | $2,326.50 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/7/2018 | $1,720.42 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/7/2018 | $4,562.28 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/16/2018 | $26,113.99 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/21/2018 | $12,742.12 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/21/2018 | $8,643.50 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/27/2018 | $9,065.35 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/27/2018 | $18,387.36 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/28/2018 | $16,791.84 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/28/2018 | $21,404.24 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/28/2018 | $20,207.88 |
| PT. SANSAN SAUDARATEX JAYA | #N/A | MERCH PAYMENTS | 11/28/2018 | $8,176.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/16/2018 | $30,298.56 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/16/2018 | $18,362.40 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/16/2018 | $5,006.25 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/16/2018 | $4,319.70 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/16/2018 | $2,138.40 |

In re Customer Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/16/2018 | $1,963.05 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/16/2018 | $2,888.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/16/2018 | $3,199.25 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/19/2018 | $12,484.80 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/19/2018 | $8,265.60 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $5,223.40 |

In re Cumberree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $7,732.60 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $6,888.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $12,303.75 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $11,936.40 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $8,299.20 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $9,437.05 |

Innovative Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $6,403.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $14,845.60 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $17,327.10 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 10/24/2018 | $17,330.25 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $1,541.60 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $2,042.40 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $6,789.30 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $5,869.50 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $7,634.20 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $5,076.80 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $5,846.90 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $3,543.75 |

In re Guitar Center Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $10,148.60 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $9,156.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $12,387.90 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $13,931.75 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $5,760.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/7/2018 | $13,464.00 |

Ines Corporee Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/13/2018 | $4,197.60 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/13/2018 | $3,916.80 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/13/2018 | $10,611.50 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/13/2018 | $6,460.50 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/13/2018 | $2,988.75 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/13/2018 | $4,608.75 |

In re Cullman Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/16/2018 | $6,423.90 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/16/2018 | $11,575.20 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/16/2018 | $9,577.75 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/16/2018 | $12,735.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/16/2018 | $1,416.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/16/2018 | $7,785.05 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/16/2018 | $4,875.60 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/16/2018 | $12,532.50 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $3,250.08 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $3,400.32 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $2,834.16 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $2,412.48 |

In re Cumberree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $2,744.80 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $4,369.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $8,391.20 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $3,203.52 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $6,455.84 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $11,847.00 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $2,970.64 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $5,722.80 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $10,916.40 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $3,680.64 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $5,721.28 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $9,735.00 |

In re Lumber Liquidators, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $17,649.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $9,452.48 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $5,314.65 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $22,684.20 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $10,912.00 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $5,777.31 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $7,065.32 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $9,935.30 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $5,977.95 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $9,545.76 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $8,641.92 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $10,120.04 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $9,209.76 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $9,596.16 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $4,174.80 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $4,771.20 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $4,126.08 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $4,978.24 |

Innovative Cosmetic Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $9,183.02 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $8,015.29 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $5,067.17 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $6,541.50 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $7,808.08 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $11,142.10 |

In re Custom Ice Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $10,495.80 |
| QINGDAO YIJIA INTER-COM CO.LTD | ROOM 829,830,BUILDING A,NO.6, HONGKONG MIDDLE ROAD, SHINAN DISTRICT, QINGDAO,SHANDONG 26607, CHINA | MERCH PAYMENTS | 11/28/2018 | $11,362.80 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 10/16/2018 | $13,347.63 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 10/16/2018 | $7,741.50 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $12,612.00 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $5,515.24 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $6,834.72 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $4,603.20 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $6,319.50 |

In re Cumberland Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $18,784.80 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $13,063.44 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $17,366.80 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $6,115.24 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $15,549.09 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $8,062.25 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $5,468.40 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $12,856.34 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $7,118.72 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $3,301.25 |

Intercontinental Manufacturing Co., Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $9,619.12 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $10,598.40 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $5,544.00 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $9,617.04 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $4,965.48 |
| RADAR TOP LTD. | FLAT C9. BLK C.3/F.,HONG KONG IND.CTR., 489-491 CASTLE PEAK ROAD, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $4,940.70 |
| ROSEMARY ASSETS LIMITED | TROPIC ISLE BUILDING, PO BOX 438, ROAD TOWN, BVA | MERCH PAYMENTS | 10/16/2018 | $3,498.12 |
| ROSEMARY ASSETS LIMITED | TROPIC ISLE BUILDING, PO BOX 438, ROAD TOWN, BVA | MERCH PAYMENTS | 10/16/2018 | $9,487.50 |
| ROSEMARY ASSETS LIMITED | TROPIC ISLE BUILDING, PO BOX 438, ROAD TOWN, BVA | MERCH PAYMENTS | 10/16/2018 | $3,438.08 |
| ROSEMARY ASSETS LIMITED | TROPIC ISLE BUILDING, PO BOX 438, ROAD TOWN, BVA | MERCH PAYMENTS | 10/16/2018 | $9,082.16 |
| ROSEMARY ASSETS LIMITED | TROPIC ISLE BUILDING, PO BOX 438, ROAD TOWN, BVA | MERCH PAYMENTS | 10/16/2018 | $3,340.12 |
| ROSEMARY ASSETS LIMITED | TROPIC ISLE BUILDING, PO BOX 438, ROAD TOWN, BVA | MERCH PAYMENTS | 10/16/2018 | $10,456.04 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $3,853.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $14,984.64 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $6,738.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $29,723.49 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $7,300.80 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $8,636.28 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $13,044.48 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $6,880.90 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $15,476.16 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $25,855.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $7,301.70 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $14,290.00 |

Innovative Designs Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $5,598.45 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $6,875.40 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $14,469.72 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $13,206.90 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $6,288.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $23,187.60 |

Imagine Diagnostics Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $16,679.36 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $3,519.51 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $13,193.24 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $52,576.08 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $15,540.08 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/16/2018 | $29,562.81 |

In re Cumberree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $25,317.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $20,149.61 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $4,516.47 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $6,936.51 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $5,285.10 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $4,859.80 |

Imesource Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $14,857.92 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $4,147.28 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $13,129.27 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $14,756.28 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/19/2018 | $15,557.08 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $12,473.28 |

In re Cuentree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $4,615.18 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $16,137.90 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $3,399.04 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $12,870.48 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $3,359.08 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $8,232.96 |

Innovative Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $6,859.08 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $4,172.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $11,274.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $75,753.93 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/24/2018 | $6,775.72 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/26/2018 | $12,579.71 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/26/2018 | $21,430.88 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/26/2018 | $76,128.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/26/2018 | $3,090.75 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/26/2018 | $6,340.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $28,771.99 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $22,735.88 |

Innovative Mana Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $5,892.48 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $30,963.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $64,817.28 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $7,742.52 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $9,105.80 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $7,477.70 |

Innocor / Seree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $6,580.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $5,216.76 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $6,987.50 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 10/30/2018 | $12,991.50 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/7/2018 | $32,324.40 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/7/2018 | $28,162.20 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/7/2018 | $12,474.06 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $7,023.10 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $19,018.08 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $19,389.75 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $29,733.24 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $47,597.28 |

Imagine Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $60,510.52 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $6,136.69 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $6,606.10 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $8,659.97 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $71,836.32 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $7,383.20 |

In re Supreme Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/13/2018 | $5,952.50 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $6,868.14 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $54,847.08 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $4,674.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $12,805.15 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $13,141.35 |

In re: Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $51,705.88 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $30,454.81 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $11,341.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $6,580.70 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $4,612.02 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $10,693.44 |

In re Genesys Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $22,938.12 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $32,424.96 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $30,793.26 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $7,456.08 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $9,971.52 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $6,529.60 |

Innovative Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/14/2018 | $18,732.50 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $33,497.64 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $8,585.26 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $5,720.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $10,704.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $45,859.72 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $8,367.66 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $7,538.58 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $7,451.70 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $9,307.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $6,236.10 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $5,305.50 |

Innocor Inc. Free Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $6,710.15 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $17,895.12 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $8,610.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $7,447.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $6,736.86 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $8,532.00 |

In re Cygne Mangufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $14,013.32 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $7,363.08 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $72,279.13 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $6,386.40 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $17,922.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $4,816.50 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $7,328.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $41,153.43 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $24,276.54 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $13,607.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $27,767.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $19,173.55 |

In re Commscope Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $29,037.46 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $18,020.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/16/2018 | $50,536.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $51,371.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $10,095.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $72,224.14 |

In re Cygnus Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $10,095.45 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $69,533.75 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $2,500.10 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $8,888.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $11,261.12 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $1,232.50 |

In re Cushman & Wakefield, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $2,392.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $13,817.82 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $1,996.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $1,819.70 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $9,799.50 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $1,496.50 |

Innerworkings Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $2,514.50 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $23,895.59 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $54,156.58 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $66,690.44 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/21/2018 | $13,002.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $14,786.94 |

In re Supreme Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $45,316.86 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $22,795.74 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $54,168.32 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $59,588.56 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $31,200.27 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $18,617.50 |

Innocor Acres Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $4,854.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $5,155.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $4,455.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $4,428.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $4,806.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/23/2018 | $6,860.10 |

Imperial Fashionwear Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $20,114.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $20,104.76 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $13,106.88 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $9,520.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $11,513.25 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $23,963.55 |

Innovative Mangufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $9,387.30 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $12,851.04 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $16,675.52 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $21,118.50 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $4,926.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $6,973.40 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $16,046.10 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $12,379.80 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $9,034.76 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $17,217.63 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $17,329.84 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $8,115.80 |

Innovative Mattress Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $7,839.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $4,674.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $73,260.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $3,023.75 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $13,587.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $24,635.25 |

Innovative Mana Gree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $11,105.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $15,958.40 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $52,431.30 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $1,798.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $7,207.65 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $7,414.50 |

Innovative Mattress Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $13,212.40 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $43,013.20 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $6,195.90 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $16,897.60 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $9,022.65 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $5,155.50 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $5,292.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $11,524.80 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $22,518.00 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $21,847.50 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $66,978.90 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/27/2018 | $78,551.54 |

Innova Sportswear Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/28/2018 | $41,494.63 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/28/2018 | $22,792.84 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/28/2018 | $23,367.95 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/28/2018 | $16,705.50 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/28/2018 | $10,850.70 |
| ROYAL CLASSIC MILLS ( P ) LTD | ATTN: MR. GOPAL, 31, MANGALAM ROAD, PULIYAMARA THOTTAM, KATAPALAYAM, TIRUPPUR, TAMIL NADU 641604, INDIA | MERCH PAYMENTS | 11/28/2018 | $23,726.40 |

Imagine Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $14,584.50 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $7,918.88 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $10,867.50 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $7,267.40 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $12,490.50 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $8,154.30 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $4,761.36 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $5,676.30 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $8,374.40 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/7/2018 | $6,449.20 |

Imacumens Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $11,650.80 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $7,492.70 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $5,301.20 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $10,223.80 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/23/2018 | $6,979.50 |
| SE PAO ENTERPRISE CO., LTD. | GLIDER CO. LTD., 4F, 222, SEC.2, JIN-SHAN S. ROAD, TAIPEI, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $8,352.00 |
| SEYANG CORPORATION | ATTN: CARMEN CHAU, 2F SEYANG B/D, 424-6 DOGOK-DONG, GANGNAM-GU, SEOUL, KOREA | MERCH PAYMENTS | 1/7/2019 | $12,128.25 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO 10F BLOCK A 688 DALIAN ROAD SHANGHAI 200082 CHINA | MERCH PAYMENTS | 10/19/2018 | $47,937.00 |

Inno Gunbore Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/19/2018 | $27,014.41 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/19/2018 | $23,458.50 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/19/2018 | $10,384.07 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/19/2018 | $24,765.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/24/2018 | $8,158.80 |

Inne Cumberee Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/24/2018 | $9,625.44 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/24/2018 | $8,186.75 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/24/2018 | $27,153.60 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/24/2018 | $20,860.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/24/2018 | $11,837.00 |

Inspire Jewelree Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/24/2018 | $10,172.48 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/24/2018 | $14,893.80 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/24/2018 | $6,608.58 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $27,465.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $16,416.54 |

Innovative Designs Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $69,811.38 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $39,845.52 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $5,669.04 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $26,874.40 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $11,650.99 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $19,555.20 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $24,100.02 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $75,215.68 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $55,069.56 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $49,069.80 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 10/26/2018 | $18,698.40 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/7/2018 | $43,937.76 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/7/2018 | $17,244.12 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/7/2018 | $55,467.68 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/7/2018 | $21,248.64 |

Innovative Mattress Solutions, LLC

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/7/2018 | $45,094.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/13/2018 | $23,742.90 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/13/2018 | $13,066.20 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/13/2018 | $24,473.88 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/13/2018 | $10,600.80 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/13/2018 | $51,252.30 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/13/2018 | $22,947.50 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $11,495.90 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $30,935.24 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $12,192.60 |

Innsbruck Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $16,788.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $48,181.70 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $39,342.25 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $44,200.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $30,483.70 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $18,255.25 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $42,892.53 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $27,511.40 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $42,308.50 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $38,639.35 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $35,271.60 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/16/2018 | $56,020.55 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/21/2018 | $61,838.35 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/21/2018 | $20,393.90 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/21/2018 | $9,891.84 |

Innovative Mattress Solutions, LLC, et al.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/21/2018 | $21,079.80 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/21/2018 | $11,814.18 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/23/2018 | $23,972.15 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/23/2018 | $32,907.75 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/23/2018 | $46,125.10 |

Imogen Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/23/2018 | $22,994.40 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/23/2018 | $36,993.48 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/23/2018 | $81,319.10 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $15,489.60 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $4,611.89 |

Innovative Manufacturer Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $24,678.78 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $13,556.16 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $6,852.66 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $25,920.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $55,172.00 |

Innovative Mattress Solutions, LLC

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $30,376.25 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $27,869.08 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $27,200.10 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $6,594.56 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $4,760.99 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/27/2018 | $5,822.66 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/28/2018 | $19,215.84 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/28/2018 | $43,531.25 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/28/2018 | $22,911.40 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/28/2018 | $84,035.25 |

Imperial Toy Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 11/28/2018 | $41,439.20 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $9,100.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $17,104.23 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $10,276.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $14,023.00 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $14,097.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $26,226.80 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $15,466.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $8,960.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $11,664.00 |

Innovative Mattress Solutions, LLC, et al.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $40,543.25 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $17,220.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $14,918.80 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $8,070.30 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $43,505.00 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $5,859.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $5,168.32 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $8,440.00 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $42,317.35 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $28,003.00 |

Ironstone Group Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $20,348.79 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $54,050.62 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $10,267.64 |
| SHARTEX INTERNATIONAL TRADING | ATTN:HENRY MENG & HELENA YAO<br>10F BLOCK A<br>688 DALIAN ROAD<br>SHANGHAI 200082<br>CHINA | MERCH PAYMENTS | 12/13/2018 | $13,532.86 |
| SKYLIGHT FASHION INTL CORP | CORP 6F NO 27 SEC 3 BADE RD,<br>TAIPEI, TIAWAN R.O.C. | MERCH PAYMENTS | 10/16/2018 | $14,856.08 |
| SKYLIGHT FASHION INTL CORP | CORP 6F NO 27 SEC 3 BADE RD,<br>TAIPEI, TIAWAN R.O.C. | MERCH PAYMENTS | 10/16/2018 | $14,377.88 |
| SKYLIGHT FASHION INTL CORP | CORP 6F NO 27 SEC 3 BADE RD,<br>TAIPEI, TIAWAN R.O.C. | MERCH PAYMENTS | 10/19/2018 | $9,273.72 |
| SKYLIGHT FASHION INTL CORP | CORP 6F NO 27 SEC 3 BADE RD,<br>TAIPEI, TIAWAN R.O.C. | MERCH PAYMENTS | 11/27/2018 | $8,316.58 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SKYLIGHT FASHION INTL CORP | CORP 6F NO 27 SEC 3 BADE RD, TAIPEI, TIAWAN R.O.C. | MERCH PAYMENTS | 12/13/2018 | $5,666.09 |
| SKYLIGHT FASHION INTL CORP | CORP 6F NO 27 SEC 3 BADE RD, TAIPEI, TIAWAN R.O.C. | MERCH PAYMENTS | 12/31/2018 | $5,008.32 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $28,254.35 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | **10/26/2018** | **$23,324.75** |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $16,194.90 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $15,218.10 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $24,597.30 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $22,381.55 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $57,276.24 |

In re Cygnee Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $643.80 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 12/13/2018 | $6,700.00 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 12/13/2018 | $19,158.00 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 12/13/2018 | $24,863.70 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 12/13/2018 | $17,029.45 |
| SONIA AND SWEATERS LTD. | ATTN: CARMEN CHAU, 604, KONDOLBAGH, TAIBPUR, ASHULIA ROAD SAVAR, DHAKA, BANGLADESH | MERCH PAYMENTS | 12/13/2018 | $23,303.35 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/16/2018 | $35,452.04 |

Imperial Industries Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/19/2018 | $43,747.20 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/19/2018 | $10,439.55 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/19/2018 | $13,920.20 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/19/2018 | $9,878.67 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/19/2018 | $21,341.25 |

Innovative Mattress Solutions, LLC, et al.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/26/2018 | $14,478.24 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/26/2018 | $23,271.38 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/26/2018 | $9,844.80 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/26/2018 | $15,533.28 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/26/2018 | $3,968.00 |

Imagine Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/26/2018 | $23,219.32 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 10/30/2018 | $17,718.96 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/7/2018 | $28,009.80 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/7/2018 | $21,346.20 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/13/2018 | $52,488.80 |

Inoc Laurence Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/13/2018 | $14,087.60 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/13/2018 | $12,710.80 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/13/2018 | $49,708.77 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/13/2018 | $22,074.12 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/13/2018 | $24,405.92 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/13/2018 | $27,072.00 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/13/2018 | $21,367.57 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/16/2018 | $20,188.00 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/23/2018 | $31,744.43 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/23/2018 | $12,239.04 |

Imperial Sourcing & Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/27/2018 | $25,405.12 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/27/2018 | $43,500.58 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 11/27/2018 | $58,827.45 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $32,529.33 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $49,321.25 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $24,892.01 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $19,114.32 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $36,048.31 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $35,836.36 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $14,038.64 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $14,229.48 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $17,410.08 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $24,038.64 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $21,753.92 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $8,126.30 |

Innovative Designs Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $10,073.04 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $32,587.58 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $14,644.63 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $12,778.83 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $14,198.70 |

In re Chinos Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $23,258.69 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $33,901.64 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/13/2018 | $12,246.48 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/31/2018 | $25,723.05 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/31/2018 | $24,394.20 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/31/2018 | $10,794.21 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/31/2018 | $25,932.90 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/31/2018 | $8,885.76 |
| SPRINGFIELD GARMENT CO. LTD. | ATTN: LEKPHONG CHULPHONGSATHORN & SOMRAK PIRAPLADISAI, 33 SOI 33/1 PETCHKASEM ROAD , BANG WA, PHASI CHAROEN , BANGKOK 10160, THAILAND | MERCH PAYMENTS | 12/31/2018 | $7,532.14 |
| SUNNY HATS LIMITED | RM 1204A 12/F HARBOUR CTR TWR 2, 8 HOK CHEUNG ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $19,918.04 |
| SUNNY HATS LIMITED | RM 1204A 12/F HARBOUR CTR TWR 2, 8 HOK CHEUNG ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 11/13/2018 | $22,071.14 |

Innovative Mattress Solutions, LLC, et al.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SUNNY HATS LIMITED | RM 1204A 12/F HARBOUR CTR TWR 2, 8 HOK CHEUNG ST, HUNG HOM, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $3,072.30 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/16/2018 | $48,304.20 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $65,945.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $117,062.01 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $30,137.20 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $21,057.75 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $31,598.45 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $48,101.50 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $27,325.80 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $47,880.00 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $19,824.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $47,650.05 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/19/2018 | $22,961.40 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/24/2018 | $21,909.35 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/24/2018 | $21,003.90 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/24/2018 | $33,759.45 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/24/2018 | $22,785.80 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/24/2018 | $9,595.10 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/24/2018 | $8,675.70 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 10/26/2018 | $20,726.40 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/7/2018 | $1,122.55 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/7/2018 | $25,172.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/7/2018 | $29,337.75 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/7/2018 | $48,719.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/7/2018 | $6,760.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/7/2018 | $21,548.80 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/13/2018 | $1,005.60 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/13/2018 | $22,712.92 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/13/2018 | $17,617.60 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/13/2018 | $37,335.30 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/13/2018 | $51,045.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/13/2018 | $50,207.15 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/13/2018 | $22,620.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/13/2018 | $13,940.85 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/13/2018 | $29,302.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/14/2018 | $44,557.50 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $49,392.20 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $41,621.30 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $15,778.30 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $20,263.32 |

Indiverse Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $6,760.05 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $16,094.46 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $76,441.30 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $138,883.20 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $30,930.40 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $26,789.40 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $9,520.72 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/16/2018 | $14,832.60 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $34,760.40 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $24,428.25 |

Immeasurable Impex Manufacturer Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $9,804.60 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $39,108.70 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $19,149.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $31,155.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $71,302.50 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $79,840.50 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $22,662.40 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $23,700.36 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/21/2018 | $45,216.60 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/23/2018 | $40,543.62 |

Immersion Three Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/23/2018 | $17,106.25 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/23/2018 | $31,982.40 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/23/2018 | $26,453.70 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/27/2018 | $41,962.70 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/27/2018 | $58,474.90 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/27/2018 | $33,476.82 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/27/2018 | $49,719.30 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $11,128.64 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $4,030.78 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $35,377.26 |

Innovative Retail & Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $89,280.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $44,696.25 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $23,039.10 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $72,015.00 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $70,372.50 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $42,445.60 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $42,200.80 |
| SUNTEX GARMENTS LTD | ATTN: SUN ZHEN & GRACE YAN, A-308 DALANG WOOLEN TRADE CTR, DONGGUAN, CHINA | MERCH PAYMENTS | 11/28/2018 | $21,436.80 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/19/2018 | $12,087.00 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/19/2018 | $29,701.07 |

In re: Gemini Furniture Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/19/2018 | $14,160.00 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/19/2018 | $9,297.38 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/19/2018 | $3,758.40 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/19/2018 | $5,517.40 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 10/19/2018 | $29,223.30 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/7/2018 | $15,193.10 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/7/2018 | $31,860.00 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/13/2018 | $8,054.40 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $63,702.30 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $71,119.60 |

Innovative Designs Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $36,182.72 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $40,734.56 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $53,396.97 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $22,575.00 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/16/2018 | $21,567.15 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/23/2018 | $3,968.25 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/23/2018 | $17,574.75 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/23/2018 | $3,463.57 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/23/2018 | $25,129.80 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/23/2018 | $81,915.00 |

In re Ocean Three Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/23/2018 | $94,443.96 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/27/2018 | $58,147.20 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/27/2018 | $17,805.15 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/27/2018 | $17,690.40 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 11/27/2018 | $20,253.20 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $19,145.28 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $10,857.00 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $24,024.00 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $14,686.56 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $29,745.45 |

In re Gordmans Management Co., Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $46,429.89 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $1,294.09 |
| TA TRADING CO., LTD | ATTN: BYUNG-GIL KO, 2F, 277-25, SUNGSU 2GA, 3 DONG, SUNG DONG-GU, SEOUL, KOREA | MERCH PAYMENTS | 12/13/2018 | $46,943.75 |
| TAIWAN EVA INDUSTRIAL CO. LTD. | NO. 33, XIANGHE ROAD, TANZI DISTRICT, TAICHUNG CITY, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $3,431.25 |
| TAIWAN EVA INDUSTRIAL CO. LTD. | NO. 33, XIANGHE ROAD, TANZI DISTRICT, TAICHUNG CITY, TAIWAN | MERCH PAYMENTS | 1/7/2019 | $5,123.00 |
| TAIWAN EVA INDUSTRIAL CO. LTD. | NO. 33, XIANGHE ROAD, TANZI DISTRICT, TAICHUNG CITY, TAIWAN | MERCH PAYMENTS | 1/7/2019 | $1,128.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $87,777.72 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $43,508.80 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $81,284.04 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $46,675.44 |

Innovative Designs Manufacturing Inc.
Case No. 19-30256
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $106,363.52 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $120,952.26 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $11,574.32 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $60,667.93 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $105,459.09 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $53,827.20 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/16/2018 | $103,077.44 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/19/2018 | $6,449.56 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/26/2018 | $58,436.30 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $84,853.90 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $39,033.60 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $56,422.40 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $26,259.22 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $32,125.50 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $840.18 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $864.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $35,592.48 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $61,418.50 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $66,890.33 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $76,468.18 |

Imagine Intimate Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $54,655.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $64,974.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $73,797.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $40,489.47 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $41,445.18 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 10/30/2018 | $73,571.42 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $46,576.53 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $99,517.75 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $15,335.76 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $28,725.41 |

In re Ascena Retail Group, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $28,720.50 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $44,589.51 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $43,494.85 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $27,379.24 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $621.90 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $1,026.09 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/7/2018 | $1,054.17 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $46,241.85 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $147,498.80 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $141,165.90 |

Imoco Apparel Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $42,710.58 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $20,641.77 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $80,145.23 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $69,983.36 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $72,157.44 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $78,148.62 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $32,115.84 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $62,896.80 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $50,166.08 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $71,207.55 |

Imagine Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $25,327.11 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $71,884.89 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/13/2018 | $69,140.61 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $81,144.13 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $25,696.10 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $70,060.49 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $18,380.60 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $21,693.20 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $80,199.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $14,991.99 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $127,170.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $94,167.06 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $61,475.76 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $29,175.50 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $27,261.25 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $718.64 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/16/2018 | $1,129.05 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $1,734.40 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $814.40 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $407.20 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $31,711.68 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $33,933.24 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $6,795.36 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $73,728.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $55,497.60 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $40,558.80 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $61,038.92 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/21/2018 | $35,400.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $51,643.20 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $49,022.82 |

Innovative Mattress Solutions, LLC, et al.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $20,254.00 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/27/2018 | $26,871.60 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $58,993.67 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $55,348.88 |
| TIP TOP FASHIONS LTD | ATTN: TOFAZAL AL, INDUSTRIAL PLOTE NO-1(5THFLOOR), BL, DHAKA, BANGLADESH | MERCH PAYMENTS | 11/28/2018 | $53,416.20 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/16/2018 | $34,363.32 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/16/2018 | $352.80 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/16/2018 | $9,597.18 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/16/2018 | $7,181.60 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/16/2018 | $22,788.99 |

Innovative Manufacturer Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/16/2018 | $8,766.90 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/16/2018 | $20,456.65 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/16/2018 | $14,118.52 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $7,690.80 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $15,944.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $15,102.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $16,914.75 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $15,039.45 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $35,971.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $2,676.12 |

Innovative Free Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $23,812.80 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $9,862.44 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $16,689.20 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $19,875.60 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/19/2018 | $5,692.32 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/24/2018 | $14,170.06 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/24/2018 | $8,914.35 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/24/2018 | $8,802.10 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/24/2018 | $11,861.04 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/24/2018 | $11,371.50 |

Innovative Manufacturers, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/24/2018 | $9,427.32 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/24/2018 | $7,038.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/24/2018 | $8,685.60 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/26/2018 | $17,734.08 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/26/2018 | $4,400.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/26/2018 | $30,052.98 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/26/2018 | $4,400.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/26/2018 | $6,343.80 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/26/2018 | $16,790.07 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/26/2018 | $11,296.50 |

Innovative Leisure Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/26/2018 | $8,787.39 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/30/2018 | $38,697.75 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/30/2018 | $30,286.34 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/30/2018 | $10,017.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/30/2018 | $8,919.90 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/30/2018 | $17,122.90 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/30/2018 | $10,772.65 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/30/2018 | $26,750.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/30/2018 | $23,288.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 10/30/2018 | $30,453.12 |

Innovative Designs Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $33,545.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $7,743.45 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $5,226.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $12,818.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $15,645.52 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $8,688.96 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $18,046.35 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $25,499.60 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $24,729.38 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $6,015.63 |

In re Cumberree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $11,880.66 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $22,336.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $22,086.30 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $16,501.73 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $17,309.74 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $15,880.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $8,268.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $7,660.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/7/2018 | $11,518.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $3,099.95 |

Innovative Designs Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $4,305.18 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $14,000.70 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $19,551.60 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $5,107.91 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $7,228.74 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $23,187.60 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $5,684.08 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $18,902.07 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $7,039.75 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $6,788.55 |

Innovative Mattress Solutions, LLC, et al.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $8,911.50 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $12,240.68 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/13/2018 | $6,830.08 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $42,420.36 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $35,552.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $26,955.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $14,945.70 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $7,913.50 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $22,308.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $47,948.60 |

Income Commerce Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $16,396.44 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $54,856.80 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $28,403.76 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/16/2018 | $46,979.34 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $51,984.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $7,900.20 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $38,433.20 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $22,959.60 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $3,068.58 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $5,904.25 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $18,285.13 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $15,995.75 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $5,547.85 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $14,242.50 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $2,323.20 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $53,589.25 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/21/2018 | $7,537.68 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/23/2018 | $11,833.44 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/23/2018 | $8,340.72 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/23/2018 | $9,884.55 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/23/2018 | $36,608.30 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/23/2018 | $15,175.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/23/2018 | $1,473.78 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $68,421.34 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $6,881.85 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $29,085.75 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $11,751.56 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $82,755.30 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $25,815.26 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $17,771.25 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $24,369.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $6,591.92 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $14,128.56 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $25,504.05 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $20,720.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/27/2018 | $11,900.49 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/28/2018 | $21,761.95 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/28/2018 | $22,451.80 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/28/2018 | $13,423.20 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/28/2018 | $10,890.20 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 11/28/2018 | $11,543.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $13,964.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $8,614.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $5,025.50 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $15,947.70 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $7,308.30 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $18,196.80 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $27,930.96 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $12,095.04 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $27,003.72 |

Innovative Mattress Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $23,131.20 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $19,236.74 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $11,146.96 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $1,124.91 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $8,598.44 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $8,524.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $827.52 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $13,265.25 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $20,119.25 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $12,247.00 |

Innovative Mattress Manufacturer, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $3,718.40 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/13/2018 | $8,391.60 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $8,726.19 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $17,658.25 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $29,798.10 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $6,640.62 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $6,569.64 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $23,432.85 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $22,357.17 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $6,787.70 |

Innovative Mattress Solutions, LLC

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $16,545.60 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $33,810.00 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $25,198.50 |
| TONGXIANG COLAX INDUSTRIAL | ATTN: JASON YU & FIONA LIU, ZHEJIANG ZHEJIANG PROVINCE, JIAXING CITY, CHINA | MERCH PAYMENTS | 12/31/2018 | $9,298.80 |
| TOOKU TRADING CORP LTD. (GMI) | UNIT 1305,13/F, PROSPERITY PLACE 6 SHING YIP STREET, KWUN TONG, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $70,005.00 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $24,374.58 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $21,550.34 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $110,962.00 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $74,163.70 |

Imagine Diecast Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $102,700.50 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $135,023.60 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $113,463.35 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $85,529.75 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $105,286.60 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $94,721.00 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $27,976.05 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/14/2018 | $25,002.75 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $36,275.22 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $11,739.35 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $91,913.73 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $66,582.65 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $38,004.75 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $46,469.15 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $70,580.80 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $27,581.95 |

In re Cumoree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $24,162.58 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $32,921.86 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $75,664.80 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $87,532.20 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $50,476.45 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $10,383.85 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | **1/7/2019** | **$24,722.45** |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $12,288.75 |

In re Gemstone Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $45,443.40 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $45,978.75 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $71,758.40 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $71,801.40 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $74,361.00 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $77,344.56 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $35,749.35 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $66,542.75 |

In re Guniree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $76,994.80 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $17,417.30 |
| TOOKU TRADING CORPORATION LTD | UNIT 1305, 13/F., PROSPERITY PLACE, 6 SHING YIP STREET, KWUN TONG, KOWLOON, HONG KONG | MERCH PAYMENTS | 1/7/2019 | $69,580.28 |
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/16/2018 | $18,531.50 |
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/16/2018 | $26,916.50 |
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/16/2018 | $19,415.50 |
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $12,145.65 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $157,350.14 |
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $64,877.96 |
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $83,675.92 |
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $62,423.46 |
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $67,772.88 |
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $21,443.50 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TOP RISE INDUSTRIAL CO. LTD. | ATTN: KATHERINE LAI & VIRGINIA CHOY, B 9/F, HOP HING, INDUSTRIAL BUILDING, 704 CASTLE PEAK, KOWLOON, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $20,241.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 11/7/2018 | $9,723.20 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 11/7/2018 | $13,876.80 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 11/7/2018 | $11,484.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 11/7/2018 | $14,616.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 11/7/2018 | $7,788.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 11/7/2018 | $9,912.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 12/21/2018 | $16,630.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 12/21/2018 | $23,380.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 12/21/2018 | $12,519.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 12/21/2018 | $14,517.75 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $1,586.25 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $6,016.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $6,227.50 |

Innovative Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $4,594.25 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $1,692.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $3,360.50 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $6,721.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $10,081.50 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $3,360.50 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/2/2019 | $3,360.50 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/9/2019 | $21,000.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/9/2019 | $20,993.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/11/2019 | $37,962.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/11/2019 | $21,000.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/11/2019 | $28,000.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/23/2019 | $32,868.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/23/2019 | $30,000.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/23/2019 | $35,928.00 |
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/25/2019 | $4,317.20 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| TOPSON DOWNS OF CALIFORNIA INC | 3840 WATSEKA AVENUE, CULVER CITY, CA 90232 | MERCH PAYMENTS | 1/25/2019 | $3,138.20 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $469,864.15 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $333,980.55 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $326,020.90 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $278,599.41 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $260,540.86 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $208,677.82 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $207,409.84 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $201,121.70 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $184,745.31 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $178,603.97 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $170,570.07 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $169,096.84 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $142,869.80 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $115,048.08 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $113,690.60 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $108,188.45 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $107,171.25 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $103,697.91 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $101,707.89 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $98,076.93 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $91,193.73 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $88,730.37 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $84,685.40 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $73,050.63 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $48,836.99 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $46,317.98 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $44,464.73 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $41,313.95 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $38,597.24 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $29,907.94 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $28,065.46 |

Innovative Manufacturing, Inc.
Case No. 19-30256
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $16,425.60 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $15,616.06 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $13,871.73 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $12,535.57 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 10/23/2018 | $12,208.69 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $44,145.65 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $10,086.33 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $60,909.67 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $10,818.20 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $78,657.61 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $95,819.09 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $85,222.40 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $604,258.43 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $141,534.92 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $246,570.26 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $935,961.95 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $254,120.88 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $409,424.58 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $35,883.05 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $58,726.85 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $20,687.32 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $137,206.81 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $297,063.63 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $498,187.53 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $167,863.25 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $657,753.24 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $56,860.78 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $204,468.12 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $157,362.90 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $81,638.39 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $19,127.15 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $542,417.28 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $25,418.52 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $88,088.05 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $110,527.50 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $303,250.10 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $10,629.74 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $55,811.14 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $35,562.59 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $661,488.48 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $10,155.91 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $17,944.66 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $36,163.41 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $66,737.79 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $129,219.16 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $130,691.03 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $129,673.20 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $115,294.57 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $68,392.18 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $287,003.69 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $338,267.96 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 11/26/2018 | $267,159.83 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/21/2018 | $8,658.87 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $60,267.89 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $52,129.14 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $50,047.55 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $40,877.75 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $40,064.82 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $39,692.78 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $34,782.54 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $33,114.57 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $28,054.18 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $25,495.42 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $24,489.96 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $23,306.56 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $20,137.20 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $20,119.75 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $19,931.84 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $14,722.55 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $14,269.08 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $12,756.39 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $6,759.59 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $285,136.73 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $268,731.59 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $265,437.13 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $250,593.73 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $244,222.64 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $170,926.11 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $159,944.61 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $123,173.74 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $121,937.38 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $117,321.11 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $104,228.68 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $79,627.28 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $77,316.42 |
| US CBP | 555 BATTERY STREET, SAN FRANCISCO, CA 94111 | CUSTOMS DUTIES AND FEES | 12/26/2018 | $65,958.66 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/30/2018 | $44,186.04 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 10/30/2018 | $20,939.76 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/7/2018 | $27,206.93 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/16/2018 | $16,541.60 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $13,430.25 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $38,739.36 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $7,620.15 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $19,585.95 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $66,000.33 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $35,098.00 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/21/2018 | $9,858.24 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $20,811.35 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $7,652.85 |

In re Gemini Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $15,154.40 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $33,910.24 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/27/2018 | $36,405.50 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $24,946.91 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $21,390.40 |
| VIJAY GARMENTS LIMITED | ATTN: SHARAN REDDY, PLOT # D3(2), MEPZ (SPECIAL ECONOMIC ZONE), TAMBARAM, TAMIL NADU, INDIA | MERCH PAYMENTS | 11/28/2018 | $29,853.98 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/19/2018 | $22,074.36 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/19/2018 | $20,942.60 |

In re Creditree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/24/2018 | $15,665.76 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/24/2018 | $42,276.78 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/26/2018 | $62,783.60 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/26/2018 | $32,765.60 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/26/2018 | $28,040.20 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/26/2018 | $21,955.60 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/26/2018 | $21,556.80 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/26/2018 | $43,243.20 |

Inno Gear Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/26/2018 | $34,969.30 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/26/2018 | $40,840.00 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/30/2018 | $35,841.60 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 10/30/2018 | $76,480.00 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/7/2018 | $37,655.95 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/16/2018 | $16,605.00 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/21/2018 | $28,081.36 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/21/2018 | $24,714.78 |

In re: Green Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/21/2018 | $24,354.94 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/21/2018 | $40,434.10 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/21/2018 | $24,118.75 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/21/2018 | $23,255.00 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/21/2018 | $16,983.20 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/21/2018 | $19,079.90 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/23/2018 | $110,965.80 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/23/2018 | $52,632.00 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/23/2018 | $69,576.50 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/23/2018 | $43,618.20 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/27/2018 | $37,363.20 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/28/2018 | $37,447.20 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/28/2018 | $41,382.00 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/28/2018 | $17,916.00 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/28/2018 | $13,805.04 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/28/2018 | $23,395.21 |

Innovative Three Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/28/2018 | $20,871.50 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/28/2018 | $49,324.50 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/28/2018 | $77,090.00 |
| WEIHAI REAP INTERNATIONAL TRAD | FLOOR 16,JIAHE INTERNATIONAL, MANSION, NO.55 SOUTH HAIBIN ROAD, WEIHAI, CHINA | MERCH PAYMENTS | 11/28/2018 | $22,950.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $38,134.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $7,225.68 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $7,284.70 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $7,709.04 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/24/2018 | $8,651.28 |

Innospec Fuel Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/24/2018 | $11,190.40 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $23,919.50 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $20,496.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $31,937.40 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $34,105.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $45,972.20 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $61,490.70 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $42,659.90 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/7/2018 | $7,811.10 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/13/2018 | $42,824.80 |

Income Structure Manufacturing Inc.
Case No. 19-30256
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $10,391.70 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $5,969.04 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/16/2018 | $31,816.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $23,110.25 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $14,639.13 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/21/2018 | $23,184.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $40,677.26 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $20,224.71 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/23/2018 | $24,588.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $21,491.68 |

In re Cumulus Media Holdings Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $20,090.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $14,793.10 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $20,515.86 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $11,812.50 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $22,808.16 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $32,482.40 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $17,140.20 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $47,104.80 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $57,560.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $41,545.00 |

In re Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $13,199.48 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $13,828.65 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $12,893.40 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $4,342.38 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $4,424.42 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $24,089.85 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $7,982.60 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $11,242.49 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/27/2018 | $10,664.99 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $10,909.78 |

Income Systems Manufacturing, Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 11/28/2018 | $19,600.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $19,075.62 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $17,042.35 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $11,070.45 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $4,261.06 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $15,585.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $11,340.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $4,107.20 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $11,700.48 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $12,490.00 |

In re Cumberree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $6,192.16 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $15,775.20 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $18,414.60 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $11,759.88 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $23,660.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $32,556.70 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $24,521.60 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $8,192.85 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $9,929.69 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $9,571.10 |

Innocomm Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $29,392.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $17,269.20 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $16,916.70 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $6,889.74 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $12,980.80 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $10,409.20 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $10,886.40 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $29,639.10 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $34,362.90 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $8,231.80 |

Insource Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $16,800.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $24,358.95 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $11,004.50 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $28,888.00 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $13,690.60 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/13/2018 | $17,034.50 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $18,478.90 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $34,419.50 |
| WING FORWARD CO.,LTD | UNIT 8B, 4/F., HILDER CENTRE, 2 SUNG PING ST., HUNGHOM, HONG KONG | MERCH PAYMENTS | 12/31/2018 | $22,253.35 |

Imos Gulmore Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/16/2018 | $21,519.45 |
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/16/2018 | $19,028.79 |
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/16/2018 | $5,522.44 |
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $2,740.13 |
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/19/2018 | $4,860.24 |

Imperial Toy Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/24/2018 | $4,205.15 |
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/24/2018 | $3,383.60 |
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $27,591.65 |
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $13,787.95 |
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/26/2018 | $962.00 |

Imogen Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $68,744.56 |
| WINGA GARMENT FACTORY | ATTN: RAYMOOD CHEUNG & JOJO CHOU, UNIT 23-28A, PROFIT INDUSTRIAL BUILDING, 11/F., 1-15, KWAI FUNG CRESCENT, KWAI CHUNG, NEW TERRITORIES, HONG KONG | MERCH PAYMENTS | 10/30/2018 | $45,786.07 |
| XIAMEN WELLEAST CO., LTD | ATTN: ALEX CHAI, NANCH ZENG & ALISON CHAI, 29/F, LIXIN SQUARE, NO.90, HUBIN SOUTH ROAD SIMING ROAD, XIAMEN, FUJIAN 361003, CHINA | MERCH PAYMENTS | 11/16/2018 | $39,677.22 |
| XIAMEN WELLEAST CO., LTD | ATTN: ALEX CHAI, NANCH ZENG & ALISON CHAI, 29/F, LIXIN SQUARE, NO.90, HUBIN SOUTH ROAD SIMING ROAD, XIAMEN, FUJIAN 361003, CHINA | MERCH PAYMENTS | 11/21/2018 | $11,958.64 |
| XIAMEN WELLEAST CO., LTD | ATTN: ALEX CHAI, NANCH ZENG & ALISON CHAI, 29/F, LIXIN SQUARE, NO.90, HUBIN SOUTH ROAD SIMING ROAD, XIAMEN, FUJIAN 361003, CHINA | MERCH PAYMENTS | 11/21/2018 | $43,598.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $2,522.40 |

Innovative Mattress Solutions, LLC

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $3,953.12 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $14,372.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $6,217.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $4,998.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $2,928.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $5,968.10 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $4,010.70 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $25,200.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $3,124.24 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $2,248.12 |

In re: Gymboree Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $5,103.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $3,322.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $2,109.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $6,473.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $3,984.12 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $4,845.76 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $5,100.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $2,505.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $2,505.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/16/2018 | $2,104.00 |

Innovative Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $8,826.30 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $5,233.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/19/2018 | $3,748.50 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $5,388.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $4,719.44 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $3,671.12 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $8,348.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $4,743.90 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/24/2018 | $5,676.10 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $2,672.88 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $3,539.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $14,206.68 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $16,437.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $2,940.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $3,604.46 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $7,144.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $5,544.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $4,228.38 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/26/2018 | $4,305.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $6,906.32 |

Innovative Free Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $24,639.35 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $7,058.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $24,352.95 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $6,494.98 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $23,377.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $5,459.72 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $6,991.12 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $8,149.35 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $11,776.05 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $10,771.20 |

Innovative Mattress Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $7,780.50 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $5,783.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $23,217.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $7,721.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 10/30/2018 | $22,642.59 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $3,099.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $3,504.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $20,822.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $3,136.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $7,655.76 |

Innovative Manufacturing Inc.

Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $3,199.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $2,748.56 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $4,474.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $3,501.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $9,216.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $6,876.50 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $27,115.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $5,979.12 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $9,503.76 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/16/2018 | $53,352.00 |

Innovative Manufacturer Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $7,264.25 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $5,960.50 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $5,551.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $5,287.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $18,900.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $8,041.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $8,713.90 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $8,830.08 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $15,932.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $4,392.96 |

Innovative Manufacturing, Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $2,710.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $3,192.90 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $3,902.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $5,078.70 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $3,834.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/21/2018 | $2,189.68 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $4,228.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $6,851.25 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $5,945.10 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $8,795.92 |

Innovative Mattress Solutions, LLC.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $5,266.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $5,747.70 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $4,607.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $5,636.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $3,158.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $5,262.50 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 11/27/2018 | $1,916.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $7,087.50 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $3,231.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $5,598.55 |

Innovative Mfg. Three Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $555.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $8,885.54 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $5,276.25 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $5,976.70 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $7,824.32 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $1,595.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $1,560.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $6,069.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $2,823.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $5,016.00 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $4,695.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $1,305.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $6,234.80 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $9,374.40 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $4,179.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $5,933.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $2,572.50 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $6,870.90 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/13/2018 | $4,620.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/31/2018 | $3,087.00 |

Innovative Mattress Solutions, LLC
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/31/2018 | $1,170.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/31/2018 | $7,167.75 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/31/2018 | $5,339.20 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/31/2018 | $7,279.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/31/2018 | $5,922.00 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/31/2018 | $5,793.60 |
| YUMARK ENTERPRISES CORP. | ATTN: ALLEN FU & FANNY CHENG, SEC2 TUNGHWA S RD, 14F NO 67., TA AN CHU, TAIWAN | MERCH PAYMENTS | 12/31/2018 | $4,164.12 |
| ZHANGJIAGANG DONGDU TEXTILE | ATTN: GE HUI HUA & MAO XING HONG, 398 CHANG'AN ROAD, YANGSHE TOWN, ZHANGJIAGANG 215600, CHINA | MERCH PAYMENTS | 10/26/2018 | $6,993.00 |
| ZHANGJIAGANG DONGDU TEXTILE | ATTN: GE HUI HUA & MAO XING HONG, 398 CHANG'AN ROAD, YANGSHE TOWN, ZHANGJIAGANG 215600, CHINA | MERCH PAYMENTS | 10/30/2018 | $43,180.80 |

In re Gymboree Manufacturing Inc.
Case No. 19-30256

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|
| ZHANGJIAGANG DONGDU TEXTILE | ATTN: GE HUI HUA & MAO XING HONG, 398 CHANG'AN ROAD, YANGSHE TOWN, ZHANGJIAGANG 215600, CHINA | MERCH PAYMENTS | 11/21/2018 | $6,080.95 |
| ZHANGJIAGANG DONGDU TEXTILE | ATTN: GE HUI HUA & MAO XING HONG, 398 CHANG'AN ROAD, YANGSHE TOWN, ZHANGJIAGANG 215600, CHINA | MERCH PAYMENTS | 11/21/2018 | $12,865.05 |
| ZHANGJIAGANG DONGDU TEXTILE | ATTN: GE HUI HUA & MAO XING HONG, 398 CHANG'AN ROAD, YANGSHE TOWN, ZHANGJIAGANG 215600, CHINA | MERCH PAYMENTS | 11/21/2018 | $8,891.36 |
| ZHANGJIAGANG DONGDU TEXTILE | ATTN: GE HUI HUA & MAO XING HONG, 398 CHANG'AN ROAD, YANGSHE TOWN, ZHANGJIAGANG 215600, CHINA | MERCH PAYMENTS | 11/23/2018 | $10,427.20 |
| ZHANGJIAGANG DONGDU TEXTILE | ATTN: GE HUI HUA & MAO XING HONG, 398 CHANG'AN ROAD, YANGSHE TOWN, ZHANGJIAGANG 215600, CHINA | MERCH PAYMENTS | 11/23/2018 | $16,853.76 |
| | | | TOTAL: | $94,414,169.81 |